B7 (Official Form 7) (4/10)

**UNITED STATES BANKRUPTCY COURT**
**District of Colorado**

In re:  Premier Paving, Inc.                                        Case No. __12-16445-MER__

_____,
                    Debtor                                  (If known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1.  Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 27,007,196.51 | Asphalt Sales, Highway/Road Construction, Equipment Sales | 2010 |
| 20,114,973.62 | Asphalt Sales, Highway Road Construction, Equipment Sales | 2011 |
| 1,138,571.48 | Asphalt Sales, Highway/Road Construction, Equipment Sales | 2012 |

### 2.  Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| | | |

### 3.  Payments to creditors

_Complete a. or b., as appropriate, and c._

None ☑

a. _Individual or joint debtor(s) with primarily consumer debts:_ List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

2

None   b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Statement of Financial Affairs Exhibit 3(b)** | | | |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Statement of Financial Affairs Exhibit 3(c)** | | | |

3

## 4.   Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| American West v. Premier Paving, Inc. 2011-C-43398 | Retainage Claim | Adams County Court Brighton, Colorado | Pending |
| Allied Recycled Aggregates v. Premier Paving, Inc. 2011-C-060668 | | Adams County Court Brighton, Colorado | Pending |
| American West Construction v. Premier Paving, Inc. 2010-C-978 | Breach of Contract/Trust Fund | Adams County District Court Brighton, Colorado | Pending |
| F&M Trucking v. Premier Paving, Inc. 2011-CV-6122 | | Denver District Court Denver, Colorado | Pending |
| Pinnacol v. Premier Paving, Inc. 2011-CV-6858 | | Denver District Court Denver, Colorado | Pending |
| Power Motive Corp. v. Premier Paving, Inc. 2011-CV-4256 | Breach of Lease | Denver District Court Denver, Colorado | Pending |
| GE Capital v. Premier Paving, Inc. 2011-CV-1201 | Breach of Lease | Denver District Court Denver, Colorado | Pending |
| Shoco Oil v. Premier Paving, Inc. 2011-C-54192 | Goods Sold | Adams County Court Brighton, Colorado | Pending |
| Road Safe v. Premier Paving, Inc. | Breach of Contract | Denver District Court Denver, Colorado | Pending |

None
☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.   Repossessions, foreclosures and returns

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

### 6.  Assignments and receiverships

None ☑  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7.  Gifts

None ☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Statement of Financial Affairs Exhibit 7** | | | |

### 8.  Losses

None ☑  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Kutner Miller Brinen, P.C.**<br>**303 East 17th Avenue**<br>**Suite 500**<br>**Denver, CO 80203** | 2/2/2012: $7,500 (Waste Solutions)<br>4/2/2012: $40,000 (Premier Paving, Inc.) | $47,500 |

**5**

### 10. Other transfers

None ☑  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ☑  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
| --- | --- | --- |

### 11. Closed financial accounts

None ☑  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12. Safe deposit boxes

None ☑  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13. Setoffs

None ☑  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

6

### 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.    List the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

b.    List the name and  address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

7

None
☑    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☑    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☑    b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| David G. Goold<br>5085 Harlan Street<br>Denver, CO 80212 | July 2007 to Current |

None
☐    b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Martin Vejvoda & Associates<br>3443 South Galena Street<br>Suite 200<br>Denver, CO 80231 | | Year ending December 31, 2009<br>Year ending December 31, 2010 |

8

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME

David G. Goold

ADDRESS

5085 Harlan Street
Denver, CO 80212

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS

See Statement of Financial Affairs
Exhibit 19(d)

DATE ISSUED

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
| --- | --- | --- | --- |
| December 31, 2010 | Russ Otterstein | 6,179,715.59 | Cost |
| December 31, 2011 | Russ Otterstein | 1,009,210.54 | Cost |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| December 31, 2010 | David G. Goold 5085 Harlan Street Denver, CO 80212 |
| December 31, 2011 | David G. Goold 5085 Harlan Street Denver, CO 80212 |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| See Statement of Financial Affairs Exhibit 21(b) | | |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME          ADDRESS          DATE OF WITHDRAWAL

9

| None ☑ | b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case. |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23. Withdrawals from a partnership or distributions by a corporation

| None ☑ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case. |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

| None ☑ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case. |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

| None ☑ | If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case. |

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   4-23-12                          Signature   *David S. Goold*

David Goold, Treasurer
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Date: 4/1/2012  
To: 4/1/2012  

Show Deduction/Fringe breakdown: No  
New page for each employee: No  

Detail Report

**Ledger Card Report**  
**Premier Paving Inc.**  
4/20/2012

Page 1  
4/20/12 8:05  
LO 9.0.00412

---

**ACEUM-Jaime Uriel Morales-Aceves**  
475 E. Russell Blvd. Apt. 4F  
Thornton, CO 80229

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1454 | 753.83 | 71.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.56 | 34.67 | 11.97 | 76.38 | 26.00 | 0.00 | 0.00 | 676.54 |
| | 40 hrs | 2.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 753.83 | 71.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.56 | 34.67 | 11.97 | 76.38 | 26.00 | 0.00 | 0.00 | 676.54 |
| | 40 hrs | 2.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**AGUC-Clemente Aguirre**  
1401 S. Xavier Street  
Denver, CO 80219

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1401 | 761.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.12 | 31.97 | 11.04 | 31.30 | 15.00 | 0.00 | 0.00 | 671.81 |
| | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 761.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 761.12 | 31.97 | 11.04 | 31.30 | 15.00 | 0.00 | 0.00 | 671.81 |
| | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**AGUICM-Carlos Aguilar Mira**  
1675 Willow Street  
Denver, CO 80220

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1400 | 723.99 | 258.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 982.20 | 41.25 | 14.25 | 85.31 | 32.00 | 0.00 | 0.00 | 809.39 |
| | 40 hrs | 9 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 723.99 | 258.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 982.20 | 41.25 | 14.25 | 85.31 | 32.00 | 0.00 | 0.00 | 809.39 |
| | 40 hrs | 9 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**ANCM-Manuel Octavio Anchondo**  
6291 Pontiac Street  
Commerce City, CO 80022

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1402 | 448.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 448.00 | 18.81 | 6.50 | 0.00 | 1.00 | 0.00 | 0.00 | 421.69 |
| | 28 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 448.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 448.00 | 18.81 | 6.50 | 0.00 | 1.00 | 0.00 | 0.00 | 421.69 |
| | 28 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**ARRD-Daniel Arreola**  
4110 W. 46th Avenue  
Denver, CO 80212

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1403 | 793.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 793.27 | 33.32 | 11.51 | 19.90 | 10.00 | 0.00 | 0.00 | 718.54 |
| | 38.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 793.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 793.27 | 33.32 | 11.51 | 19.90 | 10.00 | 0.00 | 0.00 | 718.54 |
| | 38.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

Page 2
4/20/2012
L0 8.0.120412

**Ledger Card Report**
**Premier Paving Inc.**
4/20/2012

**BARR-Russell J. Barcus**
8816 Neil Street
Thornton, CO 80260

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1404 | 333.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 14.06 | 4.83 | 17.76 | 8.00 | 0.00 | 0.00 | 288.70 |
| | 17 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 333.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333.35 | 14.06 | 4.83 | 17.76 | 8.00 | 0.00 | 0.00 | 288.70 |
| | 17 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**BEJC-Castulo Bejarano**
4957 E. 96th Drive
Denver, CO 80229

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1405 | 810.28 | 216.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.28 | 42.25 | 14.59 | 4.62 | 3.00 | 0.00 | 20.50 | 941.32 |
| | 40 hrs | 9 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 810.28 | 216.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.28 | 42.25 | 14.59 | 4.62 | 3.00 | 0.00 | 20.50 | 941.32 |
| | 40 hrs | 9 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**BOCJ-Jesse Bocanegra**
6269 S. Colorado Blvd.
Littleton, CO 80121

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1406 | 642.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.98 | 23.04 | 7.95 | 67.71 | 24.00 | 0.00 | 94.44 | 425.84 |
| | 37 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 642.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 642.98 | 23.04 | 7.95 | 67.71 | 24.00 | 0.00 | 94.44 | 425.84 |
| | 37 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**BOTR-Ronnie J Botello**
6100 Wadsworth Blvd. #20
Arvada, CO 80003

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1407 | 627.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 627.20 | 26.34 | 9.10 | 35.67 | 14.00 | 0.00 | 0.00 | 542.09 |
| | 38 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 627.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 627.20 | 26.34 | 9.10 | 35.67 | 14.00 | 0.00 | 0.00 | 542.09 |
| | 38 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**BROD-Danny L Brooks**
201 Cherokee Place
Louchbule, CO 80603

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1408 | 624.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 624.00 | 26.21 | 9.05 | 53.50 | 22.00 | 0.00 | 0.00 | 513.24 |
| | 39 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 624.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 624.00 | 26.21 | 9.05 | 53.50 | 22.00 | 0.00 | 0.00 | 513.24 |
| | 39 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

Ledger Card Report
Premier Paving Inc.
4/20/2012

**BRORP-Reginald P Brown**
6090 Smith Road #152
Denver, CO 80216

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 335.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.50 | 14.09 | 4.86 | 3.36 | 2.00 | 0.00 | 0.00 | 311.19 |
| #1409 | 30.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 335.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 335.50 | 14.09 | 4.86 | 3.36 | 2.00 | 0.00 | 0.00 | 311.19 |
| | 30.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**BURW-Wendy A Burnet**
1320 E. 14th Avenue #17
Denver, CO 80218

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 327.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.25 | 13.74 | 4.75 | 34.52 | 13.00 | 0.00 | 0.00 | 261.24 |
| #1410 | 29.75 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 327.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 327.25 | 13.74 | 4.75 | 34.52 | 13.00 | 0.00 | 0.00 | 261.24 |
| | 29.75 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**BUSM-Manuel G Bustamante**
3790 W 73rd  Apt D
Westminster, CO 80030

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 640.00 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.00 | 31.42 | 10.84 | 50.18 | 21.00 | 0.00 | 0.00 | 634.56 |
| #1411 | 40 hrs | 4.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 640.00 | 108.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.00 | 31.42 | 10.84 | 50.18 | 21.00 | 0.00 | 0.00 | 634.56 |
| | 40 hrs | 4.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**CARC-Cecilio Carrasco**
9260 W. Tennessee
Lakewood, CO 80226

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 640.00 | 102.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.00 | 31.16 | 10.76 | 71.20 | 27.00 | 0.00 | 0.00 | 601.88 |
| #1412 | 40 hrs | 4.25 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 640.00 | 102.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.00 | 31.16 | 10.76 | 71.20 | 27.00 | 0.00 | 0.00 | 601.88 |
| | 40 hrs | 4.25 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**CARR-Roberto I. Carrillo**
2025 N. College Street, 205
Fort Collins, CO 80524

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 28.56 | 9.86 | 15.88 | 8.00 | 0.00 | 0.00 | 617.70 |
| #1413 | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 | 28.56 | 9.86 | 15.88 | 8.00 | 0.00 | 0.00 | 617.70 |
| | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

Ledger Card Report
Premier Paving Inc.
4/20/2012

**CHAJ-Jose Chavez**
11355 Newport Street
Thornton, CO 80233

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 862.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.26 | 36.24 | 12.50 | 70.93 | 25.00 | 0.00 | 0.00 | 717.59 |
| #1414 | 36.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 862.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 862.26 | 36.24 | 12.50 | 70.93 | 25.00 | 0.00 | 0.00 | 717.59 |
| | 36.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**CONS-Seann M Conder**
5128 Sable Street
Denver, CO 80239

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 592.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 592.00 | 24.87 | 8.58 | 19.43 | 9.00 | 0.00 | 0.00 | 530.12 |
| #1415 | 37 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 592.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 592.00 | 24.87 | 8.58 | 19.43 | 9.00 | 0.00 | 0.00 | 530.12 |
| | 37 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**CORDR-Robert J. Cordova**
13348 W. Mintowe Ave
Morrison, CO 80465

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 23.85 | 8.23 | 70.63 | 24.00 | 0.00 | 157.27 | 284.02 |
| #1416 | 35.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 568.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.00 | 23.85 | 8.23 | 70.63 | 24.00 | 0.00 | 157.27 | 284.02 |
| | 35.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**CUYK-Kevin Cuypers**
5391 So. Federal Cr.
#101
Littleton, CO 80123

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 1,004.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.81 | 40.32 | 13.92 | 103.88 | 37.00 | 5.75 | 127.49 | 676.45 |
| #1417 | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 1,004.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.81 | 40.32 | 13.92 | 103.88 | 37.00 | 5.75 | 127.49 | 676.45 |
| | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

**DEKR-Randy Dekelver**
4302 W. Bellewood
Littleton, CO 80123

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 1,576.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,576.92 | 64.37 | 22.22 | 296.46 | 69.00 | 0.00 | 44.35 | 1,080.52 |
| #1418 | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 1,576.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,576.92 | 64.37 | 22.22 | 296.46 | 69.00 | 0.00 | 44.35 | 1,080.52 |
| | 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |

Ledger Card Report
Premier Paving Inc.
4/20/2012

**DORG-Gabriel Dorado**
6880 Ivanhoe Street
Commerce City, CO 80022

**DURR-Ruben Jimenez Duran**
P.O. Box 835
Hudson, CO 80642

**EARJ-James L. Earl**
5420 Water Tower Promenade
Apt. 105
Arvada, CO 80002

**ENRJ-Jose Enriquez**
4912 Steale
Denver, CO 80216

**ESPE-Efren Esparza**
16197 Randolph Place
Denver, CO 80239

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1419 | 368.00 / 23 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 368.00 | 15.46 | 5.34 | 0.00 | 0.00 | 0.00 | 0.00 | 347.20 |
| | 368.00 / 23 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 368.00 | 15.46 | 5.34 | 0.00 | 0.00 | 0.00 | 0.00 | 347.20 |
| 4/1/2012 #1420 | 657.20 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 657.20 | 27.60 | 9.53 | 20.91 | 10.00 | 0.00 | 0.00 | 589.16 |
| | 657.20 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 657.20 | 27.60 | 9.53 | 20.91 | 10.00 | 0.00 | 0.00 | 589.16 |
| 4/1/2012 #1421 | 576.92 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 576.92 | 24.23 | 8.36 | 61.01 | 22.00 | 5.75 | 0.00 | 455.57 |
| | 576.92 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 576.92 | 24.23 | 8.36 | 61.01 | 22.00 | 5.75 | 0.00 | 455.57 |
| 4/1/2012 #1422 | 743.12 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 743.12 | 31.21 | 10.77 | 85.94 | 29.00 | 0.00 | 0.00 | 586.20 |
| | 743.12 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 743.12 | 31.21 | 10.77 | 85.94 | 29.00 | 0.00 | 0.00 | 586.20 |
| 4/1/2012 #1423 | 897.00 / 39 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 897.00 | 36.50 | 12.60 | 46.44 | 20.00 | 0.00 | 27.76 | 753.70 |
| | 897.00 / 39 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 897.00 | 36.50 | 12.60 | 46.44 | 20.00 | 0.00 | 27.76 | 753.70 |

# Ledger Card Report
## Premier Paving Inc.
### 4/20/2012

**FAIM-Michael R. Fairbairn**
10200 King Street
Westminster, CO 80031

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1424 | 1,634.62 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,634.62 | 61.29 | 21.16 | 200.74 | 52.00 | 0.00 | 338.79 | 960.64 |
|  | 1,634.62 40 hrs |  |  |  |  |  |  |  | 0.00 | 1,634.62 | 61.29 | 21.16 | 200.74 | 52.00 | 0.00 | 338.79 | 960.64 |

**GALAM-Manuel A Gallego**
1156 Yost Street
Aurora, CO 80011

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1426 | 640.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 640.00 | 26.88 | 9.28 | 70.47 | 24.00 | 0.00 | 0.00 | 509.37 |
|  | 640.00 40 hrs |  |  |  |  |  |  |  | 0.00 | 640.00 | 26.88 | 9.28 | 70.47 | 24.00 | 0.00 | 0.00 | 509.37 |

**GARJR-John R. Garcia**
3615 Sheridan Blvd.
Denver, CO 80212

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1427 | 400.00 25 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 400.00 | 16.80 | 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | 377.40 |
|  | 400.00 25 hrs |  |  |  |  |  |  |  | 0.00 | 400.00 | 16.80 | 5.80 | 0.00 | 0.00 | 0.00 | 0.00 | 377.40 |

**GARRI-Ricardo Garcia**
8871 Meade Street
Westminster, CO 80031

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1428 | 880.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 880.00 | 34.01 | 11.74 | 0.00 | 1.00 | 5.75 | 358.91 | 468.59 |
|  | 880.00 40 hrs |  |  |  |  |  |  |  | 0.00 | 880.00 | 34.01 | 11.74 | 0.00 | 1.00 | 5.75 | 358.91 | 468.59 |

**GONAA-Armando Gonzalez Adame**
8210 Baylor Street
Westminster, CO 80031

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1429 | 748.04 37.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 748.04 | 31.42 | 10.85 | 50.19 | 21.00 | 5.75 | 0.00 | 628.83 |
|  | 748.04 37.5 hrs |  |  |  |  |  |  |  | 0.00 | 748.04 | 31.42 | 10.85 | 50.19 | 21.00 | 5.75 | 0.00 | 628.83 |

Page 7
4/20/2012

Ledger Card Report
Premier Paving Inc.
4/20/2012

**GOOD-David G Geold**
1563 S. Eaton Street
Lakewood, CO 80232

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1430 | 1,730.77 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,730.77 | 71.83 | 24.80 | 304.30 | 71.00 | 5.75 | 20.69 | 1,232.40 |
| | 1,730.77 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0.00 | 0.00 | 0.00 | 1,730.77 | 71.83 | 24.80 | 304.30 | 71.00 | 5.75 | 20.69 | 1,232.40 |

**GREV-Victor K. Greene**
5463 Quari Street
Denver, CO 80239

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1431 | 463.25 27.25 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 463.25 | 19.46 | 6.72 | 43.96 | 16.00 | 0.00 | 0.00 | 377.11 |
| | 463.25 27.25 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0.00 | 0.00 | 0.00 | 463.25 | 19.46 | 6.72 | 43.96 | 16.00 | 0.00 | 0.00 | 377.11 |

**GUSC-Cheryl A Gustafson**
1245 Silver Fir Drive
Loveland, CO 80538

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1432 | 1,153.85 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,153.85 | 47.59 | 16.43 | 123.53 | 37.00 | 5.75 | 20.69 | 902.86 |
| | 1,153.85 40 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0.00 | 0.00 | 0.00 | 1,153.85 | 47.59 | 16.43 | 123.53 | 37.00 | 5.75 | 20.69 | 902.86 |

**GUTC-Catalino Gutierrez**
1401 S. Xavier Street
Denver, CO 80219

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1433 | 472.50 27 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 472.50 | 19.84 | 6.85 | 0.00 | 0.00 | 0.00 | 0.00 | 445.81 |
| | 472.50 27 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0.00 | 0.00 | 0.00 | 472.50 | 19.84 | 6.85 | 0.00 | 0.00 | 0.00 | 0.00 | 445.81 |

**GUTU-Jorge L. Gutierrez**
472 Birch Avenue
Brighton, CO 80601

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1434 | 640.00 40 hrs | 72.00 3 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 712.00 | 29.91 | 10.33 | 33.82 | 16.00 | 0.00 | 0.00 | 621.94 |
| | 640.00 40 hrs | 72.00 3 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0.00 | 0.00 | 0.00 | 712.00 | 29.91 | 10.33 | 33.82 | 16.00 | 0.00 | 0.00 | 621.94 |

Ledger Card Report
Premier Paving Inc.
4/20/2012

Page 8

**HARB-Brian Harris**
7141 Samuel Street #104
Denver, CO 80221

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1436 | 708.30 39.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 708.30 | 29.75 | 10.27 | 18.71 | 9.00 | 0.00 | 0.00 | 640.57 |
| | 708.30 39.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 708.30 | 29.75 | 10.27 | 18.71 | 9.00 | 0.00 | 0.00 | 640.57 |

**HARED-Eduardo Haro**
828 Oneida Street Apt.G207
Denver, CO 80224

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1435 | 459.00 25.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 459.00 | 19.28 | 6.66 | 32.36 | 13.00 | 0.00 | 0.00 | 387.70 |
| | 459.00 25.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 459.00 | 19.28 | 6.66 | 32.36 | 13.00 | 0.00 | 0.00 | 387.70 |

**HERANT-Antonio Hernandez**
4520 Wyandot Street
Denver, CO 80211

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1438 | 480.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 480.00 | 18.60 | 6.43 | 0.00 | 0.00 | 0.00 | 36.96 | 418.01 |
| | 480.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 480.00 | 18.60 | 6.43 | 0.00 | 0.00 | 0.00 | 36.96 | 418.01 |

**HERJ-Jesus Hernandez**
4520 Wyandot Street
Denver, CO 80211

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1439 | 461.50 35.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 461.50 | 19.38 | 6.69 | 0.00 | 0.00 | 0.00 | 0.00 | 435.43 |
| | 461.50 35.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 461.50 | 19.38 | 6.69 | 0.00 | 0.00 | 0.00 | 0.00 | 435.43 |

**KIEE-Edward P Kiefer Jr**
10648 Huron St #1401
Northglenn, CO 80234

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1440 | 665.20 40 hrs | 168.00 7 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 833.20 | 34.99 | 12.08 | 52.00 | 22.00 | 0.00 | 113.77 | 598.36 |
| | 665.20 40 hrs | 168.00 7 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 833.20 | 34.99 | 12.08 | 52.00 | 22.00 | 0.00 | 113.77 | 598.36 |

Page 9
4/20/2012 08:05
L6 8.3.0.2&N12

**Ledger Card Report**
**Premier Paving Inc.**
**4/20/2012**

### KINM-Megan Kingsfield
15705 West 63rd Avenue
Arvada, CO 80403
Phone:

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 297.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.50 | 12.50 | 4.31 | 30.06 | 12.00 | 0.00 | 0.00 | 238.63 |
| #1441 | 21.25 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 297.50 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 297.50 | 12.50 | 4.31 | 30.06 | 12.00 | 0.00 | 0.00 | 238.63 |
| | 21.25 hrs | 0 hrs | 0 hrs | | | | | | | | | | | | | | |

### LOZJ-Jose A. Lozano
10201 Riverdale Rd. #92
Thornton, CO 80229

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 638.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 638.86 | 26.84 | 9.26 | 11.77 | 6.00 | 0.00 | 30.36 | 554.63 |
| #1442 | 36.5 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 638.86 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 638.86 | 26.84 | 9.26 | 11.77 | 6.00 | 0.00 | 30.36 | 554.63 |
| | 36.5 hrs | 0 hrs | 0 hrs | | | | | | | | | | | | | | |

### MARQJA-Javier I Marquez
4801 W. Mississippi Avenue
Denver, CO 80219

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 603.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 603.90 | 25.37 | 8.75 | 43.13 | 16.00 | 0.00 | 0.00 | 510.65 |
| #1444 | 35.25 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 603.90 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 603.90 | 25.37 | 8.75 | 43.13 | 16.00 | 0.00 | 0.00 | 510.65 |
| | 35.25 hrs | 0 hrs | 0 hrs | | | | | | | | | | | | | | |

### MARTJP-Jeannette P Martinez
6871 Ivy Street
Commerce City, CO 80022

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.00 | 10.08 | 3.48 | 21.43 | 9.00 | 0.00 | 0.00 | 196.01 |
| #1445 | 16 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| | 240.00 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 240.00 | 10.08 | 3.48 | 21.43 | 9.00 | 0.00 | 0.00 | 196.01 |
| | 16 hrs | 0 hrs | 0 hrs | | | | | | | | | | | | | | |

### MCKJM-Joseph M McKernan
2206 E. 114th Place
Thornton, CO 80602

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 | 769.23 | 0.00 | 0.00 | 769.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.46 | 61.87 | 21.36 | 82.22 | 32.00 | 5.75 | 65.30 | 1,269.96 |
| #1446 | 20 hrs | 0 hrs | 0 hrs | 20 hrs | 0 hrs | 0 hrs | | | | | | | | | | | |
| 4/1/2012 | 769.23 | 0.00 | 0.00 | 0.00 | 769.23 | 0.00 | 0.00 | 0.00 | 0.00 | 769.23 | 29.56 | 10.21 | 0.00 | 0.00 | 5.75 | 65.30 | 658.41 |
| #1485 | 20 hrs | 0 hrs | 0 hrs | 0 hrs | 20 hrs | 0 hrs | | | | | | | | | | | |
| 4/1/2012 | | | | | 769.23 | 0.00 | | | | 769.23 | 32.31 | 11.15 | 0.00 | 0.00 | 0.00 | 0.00 | 725.77 |
| #1485 | | | | | 20 hrs | 0 hrs | | | | | | | | | | | |
| | 1,538.46 | 0.00 | 0.00 | | | | 0.00 | 0.00 | 0.00 | 3,076.92 | 123.74 | 42.72 | 82.22 | 32.00 | 11.50 | 130.62 | 2,654.14 |
| | 40 hrs | 0 hrs | 0 hrs | | | | | | | | | | | | | | |

Page 10

Ledger Card Report
Premier Paving Inc.
4/20/2012

**MENC-Candido O Mendez**
8204 Elati Street
Denver, CO 80260

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1447 | 397.40 / 23 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 397.40 | 16.69 | 5.76 | 2.24 | 1.00 | 0.00 | 33.96 | 337.75 |
|  | 397.40 / 23 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 397.40 | 16.69 | 5.76 | 2.24 | 1.00 | 0.00 | 33.96 | 337.75 |

**MERA-Arnold E. Merchant**
5396 Morning Glory Lane
Littleton, CO 80123

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1448 | 814.90 / 28.25 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 814.90 | 32.33 | 11.17 | 64.43 | 25.00 | 5.75 | 44.97 | 631.25 |
|  | 814.90 / 28.25 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 814.90 | 32.33 | 11.17 | 64.43 | 25.00 | 5.75 | 44.97 | 631.25 |

**MICJ-Joel Michel Franco**
5561 Fundy Street
Denver, CO 80249

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1425 | 552.75 / 33.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 552.75 | 23.21 | 8.01 | 57.38 | 20.00 | 0.00 | 0.00 | 444.15 |
|  | 552.75 / 33.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 552.75 | 23.21 | 8.01 | 57.38 | 20.00 | 0.00 | 0.00 | 444.15 |

**MIRR-Rodrigo L. Mireles**
1919 Polk Court
Aurora, CO 80011

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1450 | 839.22 / 36.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 839.22 | 35.24 | 12.17 | 24.50 | 12.00 | 0.00 | 0.00 | 755.31 |
|  | 839.22 / 36.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 839.22 | 35.24 | 12.17 | 24.50 | 12.00 | 0.00 | 0.00 | 755.31 |

**MIRV-Van A. Miranda**
1750 W. 129th Drive
Westminster, CO 80234

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1449 | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 1,442.31 / 40 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 1,442.31 | 57.83 | 19.96 | 133.57 | 47.00 | 5.75 | 65.30 | 1,112.90 |
|  | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 1,442.31 / 40 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 1,442.31 | 57.83 | 19.96 | 133.57 | 47.00 | 5.75 | 65.30 | 1,112.90 |

Page 11

**Ledger Card Report**
**Premier Paving Inc.**
4/20/2012

---

**MONG-Gerardo Mancha**
9059 Fontaine Street Apt. 211
Federal Heights, CO 80260

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1443 | 680.20 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 680.20 | 28.57 | 9.86 | 23.21 | 11.00 | 0.00 | 0.00 | 607.56 |
| | 680.20 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 680.20 | 28.57 | 9.86 | 23.21 | 11.00 | 0.00 | 0.00 | 607.56 |

**MORB-Bienvenido Morales-Aceves**
761 Jennie Drive
Denver, CO 80221

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1452 | 1,000.00 40 hrs | 281.25 7.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 83.35 | 1,364.60 | 53.81 | 18.58 | 108.25 | 39.00 | 0.00 | 0.00 | 1,144.96 |
| | 1,000.00 40 hrs | 281.25 7.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 83.35 | 1,364.60 | 53.81 | 18.58 | 108.25 | 39.00 | 0.00 | 0.00 | 1,144.96 |

**MORE-Eumelio Morales-Aceves**
761 Jennia Drive
Denver, CO 80221

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1453 | 1,020.85 40 hrs | 82.50 2.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,103.35 | 46.35 | 15.99 | 92.52 | 34.00 | 0.00 | 0.00 | 914.49 |
| | 1,020.85 40 hrs | 82.50 2.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,103.35 | 46.35 | 15.99 | 92.52 | 34.00 | 0.00 | 0.00 | 914.49 |

**MORH-Hector Morales**
5111 E. 96th Drive
Thornton, CO 80229

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1451 | 703.26 30.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 703.26 | 29.54 | 10.20 | 32.83 | 16.00 | 0.00 | 0.00 | 614.69 |
| | 703.26 30.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 703.26 | 29.54 | 10.20 | 32.83 | 16.00 | 0.00 | 0.00 | 614.69 |

**MUNA-Alberto Munoz**
1201 W. Thornton Pkwy #303
Denver, CO 80260

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1455 | 918.86 40 hrs | 71.73 2.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 990.59 | 41.60 | 14.36 | 75.61 | 29.00 | 0.00 | 0.00 | 830.02 |
| | 918.86 40 hrs | 71.73 2.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 990.59 | 41.60 | 14.36 | 75.61 | 29.00 | 0.00 | 0.00 | 830.02 |

Page 12

## Ledger Card Report
## Premier Paving Inc.
### 4/20/2012

### MURE-Edward J. Murphey
2640 W. Yale Avenue
Denver, CO 80219

| | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Date 4/1/2012 #1456 | 840.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 840.00 | 33.35 | 11.51 | 9.49 | 5.00 | 5.75 | 46.05 | 728.85 |
| | 840.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 840.00 | 33.35 | 11.51 | 9.49 | 5.00 | 5.75 | 46.05 | 728.85 |

### NEEM-Marc Neely
2895 Newland
Denver, CO 80214

| | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Date 4/1/2012 #1457 | 960.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 960.00 | 40.32 | 13.92 | 103.90 | 37.00 | 5.75 | 0.00 | 759.11 |
| | 960.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 960.00 | 40.32 | 13.92 | 103.90 | 37.00 | 5.75 | 0.00 | 759.11 |

### NGUP-Phong T Nguyen
6477 Stuart Street
Arvada, CO 80003

| | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Date 4/1/2012 #1458 | 598.50 36.75 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 598.50 | 25.14 | 8.68 | 53.28 | 19.00 | 0.00 | 0.00 | 492.40 |
| | 598.50 36.75 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 598.50 | 25.14 | 8.68 | 53.28 | 19.00 | 0.00 | 0.00 | 492.40 |

### NIEJC-Joel C. Nieto
17092 E. Parkside Drive South
Commerce City, CO 80022

| | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Date 4/1/2012 #1460 | 1,730.77 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,730.77 | 72.69 | 25.10 | 153.75 | 53.00 | 5.75 | 0.00 | 1,420.48 |
| | 1,730.77 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,730.77 | 72.69 | 25.10 | 153.75 | 53.00 | 5.75 | 0.00 | 1,420.48 |

### NIET-Todd Nielsen
11042 Tim Tam Way
Parker, CO 80138

| | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Check Date 4/1/2012 #1459 | 960.00 40 hrs | 504.00 14 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,464.00 | 55.29 | 19.08 | 187.57 | 49.00 | 0.00 | 147.76 | 1,005.30 |
| | 960.00 40 hrs | 504.00 14 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,464.00 | 55.29 | 19.08 | 187.57 | 49.00 | 0.00 | 147.76 | 1,005.30 |

Page 13

**Ledger Card Report**
**Premier Paving Inc.**
4/20/2012

### OTTM-Marcus Alyn Otterstein
5851 S. Sheridan blvd
Littleton, CO 80123

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1461 | 799.76 / 40 hrs | 87.75 / 3 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 887.51 | 37.27 | 12.87 | 135.19 | 39.00 | 0.00 | 0.00 | 663.18 |

### OTTR-Russell L. Otterstein
5851 S. Sheridan Blvd.
Littleton, CO 80123

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1462 | 7,403.85 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 7,403.85 | 306.76 | 105.90 | 2,288.06 | 362.00 | 5.75 | 618.27 | 3,717.11 |

### PARJ-Jeff Parks
1175 Albion Street #414
Denver, CO 80220

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1463 | 680.00 / 40 hrs | 369.75 / 14.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 1,049.75 | 44.09 | 15.22 | 175.75 | 47.00 | 0.00 | 0.00 | 767.69 |

### POTN-Nora L. Hawes
1088 W. Riddlewood Lane
Highlands Ranch, CO 80129

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1437 | 1,153.85 / 40 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 1,153.85 | 48.41 | 16.72 | 124.15 | 44.00 | 5.75 | 58.90 | 855.92 |

### RAMP-Perpetuo S. Ramos
12028 Monoco Street
Brighton, CO 80602

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1464 | 905.61 / 40 hrs | 71.73 / 2.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 977.34 | 41.05 | 14.17 | 62.66 | 25.00 | 0.00 | 0.00 | 834.46 |

Ledger Card Report
Premier Paving Inc.
4/20/2012

Page 14
4/20/12 08:05
LO 8 0 LT08 AT12

**RENM-Manuel V Renteria**
2305 W. 92nd Avenue Lot 4
Federal Heights, CO 80260

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1465 | 783.80 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 783.80 | 32.92 | 11.37 | 44.59 | 19.00 | 0.00 | 0.00 | 675.92 |
|  | 783.80 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 783.80 | 32.92 | 11.37 | 44.59 | 19.00 | 0.00 | 0.00 | 675.92 |

**RICJ-James W. Richardson**
3200 Azalea
Ft. Collins, CO 80526

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1466 | 770.00 35 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 770.00 | 32.34 | 11.17 | 10.27 | 6.00 | 0.00 | 0.00 | 710.22 |
|  | 770.00 35 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 770.00 | 32.34 | 11.17 | 10.27 | 6.00 | 0.00 | 0.00 | 710.22 |

**RODJ-Jesus Rodriguez Chavez**
5144 Chandler Way
Denver, CO 80239

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1468 | 690.37 35 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 690.37 | 29.00 | 10.01 | 20.09 | 10.00 | 0.00 | 41.42 | 579.85 |
|  | 690.37 35 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 690.37 | 29.00 | 10.01 | 20.09 | 10.00 | 0.00 | 41.42 | 579.85 |

**RODP-Nigel Peter Rodger**
17978 E. Colgate Place
Aurora, CO 80013

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1467 | 609.50 26.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 609.50 | 25.60 | 8.84 | 33.01 | 13.00 | 0.00 | 0.00 | 529.05 |
|  | 609.50 26.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 609.50 | 25.60 | 8.84 | 33.01 | 13.00 | 0.00 | 0.00 | 529.05 |

**ROSR-Raul Rosas-Bernal**
21582 E 47th Avenue
Denver, CO 80249

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1469 | 624.13 35 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 624.13 | 26.22 | 9.05 | 32.22 | 15.00 | 0.00 | 0.00 | 541.64 |
|  | 624.13 35 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 624.13 | 26.22 | 9.05 | 32.22 | 15.00 | 0.00 | 0.00 | 541.64 |

Ledger Card Report
Premier Paving Inc.
4/20/2012

Page 15

**RUIM-Marco A. Ruiz**
3137 E. 52nd Avenue
Denver, CO 80216

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1470 | 959.89 / 48 hrs | 141.75 / 4.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 1,101.64 | 46.26 | 15.98 | 81.30 | 31.00 | 0.00 | 140.08 | 787.02 |
| | 959.89 / 48 hrs | 141.75 / 4.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 1,101.64 | 46.26 | 15.98 | 81.30 | 31.00 | 0.00 | 140.08 | 787.02 |

**RUIR-Rafael Ruiz**
1350 Revere Street
Aurora, CO 80011

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1471 | 935.05 / 35 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 935.05 | 39.27 | 13.56 | 21.16 | 11.00 | 0.00 | 56.10 | 793.96 |
| | 935.05 / 35 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 935.05 | 39.27 | 13.56 | 21.16 | 11.00 | 0.00 | 56.10 | 793.96 |

**SANB-Baudelio Sanchez-Ortega**
7141 Larsh Drive
Denver, CO 80221

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1472 | 924.11 / 40 hrs | 71.73 / 2.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 995.84 | 41.82 | 14.44 | 87.36 | 32.00 | 0.00 | 0.00 | 820.22 |
| | 924.11 / 40 hrs | 71.73 / 2.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 995.84 | 41.82 | 14.44 | 87.36 | 32.00 | 0.00 | 0.00 | 820.22 |

**SANE-Eusebio Sandoval**
10628 E. 112th Place
Henderson, CO 80640

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1473 | 585.75 / 35.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 585.75 | 24.60 | 8.50 | 47.77 | 20.00 | 0.00 | 50.00 | 434.88 |
| | 585.75 / 35.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 585.75 | 24.60 | 8.50 | 47.77 | 20.00 | 0.00 | 50.00 | 434.88 |

**SARJA-Jose A Sarmiento**
645 Wolff Street #222
Denver, CO 80204

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2012 #1474 | 654.60 / 40 hrs | 56.25 / 2.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 710.85 | 29.86 | 10.31 | 26.28 | 13.00 | 0.00 | 50.00 | 631.40 |
| | 654.60 / 40 hrs | 56.25 / 2.5 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 / 0 hrs | 0.00 | 0.00 | 0.00 | 710.85 | 29.86 | 10.31 | 26.28 | 13.00 | 0.00 | 50.00 | 631.40 |

Page 16

## Ledger Card Report
## Premier Paving Inc.
### 4/20/2012

| Check Date | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHD-David P Schilling** 1320 Ammons Street Apt. 26 Lakewood, CO 80214 | | | | | | | | | | | | | | | | | |
| 4/1/2012 #1476 | 435.00 29 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 435.00 | 18.27 | 6.31 | 20.00 | 0.00 | 0.00 | 0.00 | 390.42 |
| | 435.00 29 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 435.00 | 18.27 | 6.31 | 20.00 | 0.00 | 0.00 | 0.00 | 390.42 |
| **SCHH-Heather Schafer** 1881 E. 83rd Place Denver, CO 80229 | | | | | | | | | | | | | | | | | |
| 4/1/2012 #1475 | 327.25 29.75 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 327.25 | 13.74 | 4.75 | 6.67 | 3.00 | 0.00 | 0.00 | 299.09 |
| | 327.25 29.75 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 327.25 | 13.74 | 4.75 | 6.67 | 3.00 | 0.00 | 0.00 | 299.09 |
| **SHAA-Aaron Shaw** 7980 W. 51st Avenue #803 Arvada, CO 80002 | | | | | | | | | | | | | | | | | |
| 4/1/2012 #1477 | 608.00 38 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 608.00 | 25.54 | 8.82 | 40.14 | 18.00 | 0.00 | 0.00 | 515.50 |
| | 608.00 38 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 608.00 | 25.54 | 8.82 | 40.14 | 18.00 | 0.00 | 0.00 | 515.50 |
| **STES-Steven J Steckmyer** 11986 W. 13th Avenue Golden, CO 80401 | | | | | | | | | | | | | | | | | |
| 4/1/2012 #1478 | 1,250.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 80.10 | 1,330.10 | 51.63 | 17.82 | 111.42 | 40.00 | 5.75 | 20.69 | 1,082.79 |
| | 1,250.00 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 80.10 | 1,330.10 | 51.63 | 17.82 | 111.42 | 40.00 | 5.75 | 20.69 | 1,082.79 |
| **TOVR-Roberto G Tovar** 5511 Sable Street Denver, CO 80239 | | | | | | | | | | | | | | | | | |
| 4/1/2012 #1479 | 287.00 20.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 287.00 | 12.05 | 4.16 | 0.00 | 0.00 | 0.00 | 0.00 | 270.79 |
| | 287.00 20.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 287.00 | 12.05 | 4.16 | 0.00 | 0.00 | 0.00 | 0.00 | 270.79 |

Phone

Ledger Card Report
Premier Paving Inc.
4/20/2012

Page 17

| | Regular | Over | Double | Sick | Vacation | Holiday | Bonus | Other | Nontax | Gross | Fica | Med. | Fed/EIC | State | Local | Deds. | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VASA-Alfredo O. Vasquez** 7821 Grove Street, Westminster, CO 80030 | | | | | | | | | | | | | | | | | |
| Check Date 4/1/2012 #1480 | 486.00 27 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 486.00 | 20.41 | 7.04 | 24.26 | 11.00 | 0.00 | 14.58 | 408.71 |
| | 486.00 27 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 486.00 | 20.41 | 7.04 | 24.26 | 11.00 | 0.00 | 408.71 |
| | | | | | | | | | | | | | | | | 14.58 | |
| **VEGME-Milton E Vega** 7485 W. Mexico Drive, Lakewood, CO 80232 | | | | | | | | | | | | | | | | | |
| Check Date 4/1/2012 #1481 | 713.84 40 hrs | 242.25 9.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 956.09 | 39.86 | 13.76 | 102.26 | 37.00 | 0.00 | 7.08 | 756.13 |
| | 713.84 40 hrs | 242.25 9.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 956.09 | 39.86 | 13.76 | 102.26 | 37.00 | 0.00 | 7.08 | 756.13 |
| **VIGG-Daniel George Vigil** 1698 S. Newton Street, Denver, CO 80219 | | | | | | | | | | | | | | | | | |
| Check Date 4/1/2012 #1482 | 425.50 27.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 425.50 | 17.87 | 6.17 | 19.67 | 9.00 | 0.00 | 0.00 | 372.79 |
| | 425.50 27.5 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 425.50 | 17.87 | 6.17 | 19.67 | 9.00 | 0.00 | 0.00 | 372.79 |
| **WILK-Lyman Wilkinson** 1156 Boxwood Drive, Loveland, CO 80538-2122 | | | | | | | | | | | | | | | | | |
| Check Date 4/1/2012 #1483 | 1,403.85 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,403.85 | 56.26 | 19.42 | 139.34 | 48.00 | 5.75 | 134.54 | 1,000.54 |
| | 1,403.85 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,403.85 | 56.26 | 19.42 | 139.34 | 48.00 | 5.75 | 134.54 | 1,000.54 |
| **ZAKR-Randall M. Zakin** 204 N. 8th Avenue, Brighton, CO 80601 | | | | | | | | | | | | | | | | | |
| Check Date 4/1/2012 #1484 | 1,307.69 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,307.69 | 53.10 | 18.34 | 138.06 | 40.00 | 5.75 | 43.33 | 1,009.11 |
| | 1,307.69 40 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 0 hrs | 0.00 | 0.00 | 0.00 | 1,307.69 | 53.10 | 18.34 | 138.06 | 40.00 | 5.75 | 43.33 | 1,009.11 |
| **Totals** | 69,583.86 3005.25 hrs | 2,976.63 104.75 hrs | 0.00 0 hrs | 769.23 20 hrs | 2,211.54 60 hrs | | 0.00 | 0.00 | 163.45 | 75,704.71 | 3,121.26 | 1,077.57 | 7,375.82 | 2,118.00 | 103.50 | 3,045.61 | 58,862.95 |

4/20/2012
L0 81:02M12

## State Unemployment Report
## Premier Paving Inc.
### 4/20/2012
### For Colorado
### As Of: 03/2012

| Employee Name | Wages | Taxable | Withheld | Wages | Taxable | Excess | Wks | Hours | Withheld | 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Year to Date | | | | Quarter to Date | | | | | | |
| Jeff Parks | 5,461.75 | 5,461.75 | 0.00 | 5,461.75 | 5,461.75 | 0.00 | 10 | 307.00 | 0.00 | 1 | 1 | 0 |
| Ernesto Chaparro | 3,853.40 | 3,853.40 | 0.00 | 3,853.40 | 3,853.40 | 0.00 | 7 | 215.50 | 0.00 | 1 | 1 | 0 |
| Brian Harris | 4,651.00 | 4,651.00 | 0.00 | 4,651.00 | 4,651.00 | 0.00 | 9 | 254.00 | 0.00 | 1 | 1 | 0 |
| Randall M. Zekin | 16,436.68 | 11,000.00 | 0.00 | 16,436.68 | 11,000.00 | 5,436.68 | 13 | 520.00 | 0.00 | 1 | 1 | 0 |
| Edward J. Murphey | 6,704.55 | 6,704.55 | 0.00 | 6,704.55 | 6,704.55 | 0.00 | 10 | 336.50 | 0.00 | 1 | 1 | 0 |
| David P Schilling | 4,396.70 | 4,396.70 | 0.00 | 4,396.70 | 4,396.70 | 0.00 | 10 | 285.50 | 0.00 | 1 | 1 | 0 |
| Nora L. Hawes | 14,984.32 | 11,000.00 | 0.00 | 14,984.32 | 11,000.00 | 3,984.32 | 13 | 520.00 | 0.00 | 1 | 1 | 0 |
| Randy Dekelver | 19,923.41 | 11,000.00 | 0.00 | 19,923.41 | 11,000.00 | 8,923.41 | 13 | 520.00 | 0.00 | 1 | 1 | 0 |
| Nigel Peter Rodger | 7,791.25 | 7,791.25 | 0.00 | 7,791.25 | 7,791.25 | 0.00 | 10 | 336.00 | 0.00 | 1 | 1 | 0 |
| Jorge A. Simental | 261.54 | 261.54 | 0.00 | 261.54 | 261.54 | 0.00 | 1 | 8.00 | 0.00 | 0 | 1 | 0 |
| Wendy A Burnet | 137.50 | 137.50 | 0.00 | 137.50 | 137.50 | 0.00 | 2 | 12.50 | 0.00 | 0 | 1 | 0 |
| Ron Reyes | 1,373.40 | 1,373.40 | 0.00 | 1,373.40 | 1,373.40 | 0.00 | 4 | 84.00 | 0.00 | 0 | 1 | 0 |
| Eduardo Haro | 1,512.00 | 1,512.00 | 0.00 | 1,512.00 | 1,512.00 | 0.00 | 5 | 84.00 | 0.00 | 0 | 1 | 0 |
| Todd Nielsen | 3,503.92 | 3,503.92 | 0.00 | 3,503.92 | 3,503.92 | 0.00 | 8 | 186.50 | 0.00 | 0 | 1 | 0 |
| Reginald P Brown | 693.00 | 693.00 | 0.00 | 693.00 | 693.00 | 0.00 | 3 | 63.00 | 0.00 | 0 | 1 | 0 |
| Kevin Cuypers | 12,477.92 | 11,000.00 | 0.00 | 12,477.92 | 11,000.00 | 1,477.92 | 13 | 520.00 | 0.00 | 0 | 1 | 0 |
| Arnold E. Merchant | 10,364.22 | 10,364.22 | 0.00 | 10,364.22 | 10,364.22 | 0.00 | 12 | 378.00 | 0.00 | 0 | 1 | 0 |
| Seann M Conder | 1,939.85 | 1,939.85 | 0.00 | 1,939.85 | 1,939.85 | 0.00 | 4 | 110.25 | 0.00 | 0 | 1 | 0 |
| Jose A. Lozano | 2,966.26 | 2,966.26 | 0.00 | 2,966.26 | 2,966.26 | 0.00 | 4 | 169.00 | 0.00 | 0 | 1 | 0 |
| Joel Michel Franco | 734.25 | 734.25 | 0.00 | 734.25 | 734.25 | 0.00 | 2 | 43.00 | 0.00 | 0 | 1 | 0 |
| Steven J Steckmyer | 12,293.10 | 11,000.00 | 0.00 | 12,293.10 | 11,000.00 | 1,293.10 | 13 | 400.00 | 0.00 | 0 | 1 | 0 |
| Jeannette P Martinez | 1,600.90 | 1,600.90 | 0.00 | 1,600.90 | 1,600.90 | 0.00 | 4 | 91.50 | 0.00 | 0 | 1 | 0 |
| Edward P Kieler Jr | 6,211.39 | 6,211.39 | 0.00 | 6,211.39 | 6,211.39 | 0.00 | 12 | 365.00 | 0.00 | 0 | 1 | 0 |
| Hector Morales | 2,924.16 | 2,924.16 | 0.00 | 2,924.16 | 2,924.16 | 0.00 | 8 | 137.50 | 0.00 | 0 | 1 | 0 |
| Cheryl A Gustafson | 14,731.08 | 11,000.00 | 0.00 | 14,731.08 | 11,000.00 | 3,731.08 | 13 | 520.00 | 0.00 | 0 | 1 | 0 |
| Gabriel Dorado | 3,510.59 | 3,510.59 | 0.00 | 3,510.59 | 3,510.59 | 0.00 | 8 | 217.00 | 0.00 | 0 | 1 | 0 |
| Baudelio Sanchez-Ortega | 3,441.64 | 3,441.64 | 0.00 | 3,441.64 | 3,441.64 | 0.00 | 9 | 153.50 | 0.00 | 0 | 1 | 0 |
| Daniel George Vigil | 3,139.85 | 3,139.85 | 0.00 | 3,139.85 | 3,139.85 | 0.00 | 9 | 187.50 | 0.00 | 0 | 1 | 0 |
| Candido O Mendez | 2,494.50 | 2,494.50 | 0.00 | 2,494.50 | 2,494.50 | 0.00 | 9 | 147.50 | 0.00 | 0 | 1 | 0 |
| Van A. Miranda | 17,901.13 | 11,000.00 | 0.00 | 17,901.13 | 11,000.00 | 6,901.13 | 13 | 520.00 | 0.00 | 0 | 1 | 0 |
| Heather Schafer | 594.00 | 594.00 | 0.00 | 594.00 | 594.00 | 0.00 | 3 | 54.00 | 0.00 | 0 | 1 | 0 |
| Eumelio Morales-Aceves | 4,247.26 | 4,247.26 | 0.00 | 4,247.26 | 4,247.26 | 0.00 | 9 | 168.00 | 0.00 | 0 | 1 | 0 |
| Aaron Shaw | 1,640.00 | 1,640.00 | 0.00 | 1,640.00 | 1,640.00 | 0.00 | 7 | 102.50 | 0.00 | 0 | 1 | 0 |
| Robert Rigg | 2,261.62 | 2,261.62 | 0.00 | 2,261.62 | 2,261.62 | 0.00 | 7 | 88.00 | 0.00 | 0 | 1 | 0 |
| Joey C. Vigil | 0.00 | 0.00 | 0.00 | -859.30 | | -859.30 | 0 | -42.00 | 0.00 | 0 | 1 | 0 |
| Robert J. Cordova | 1,224.00 | 1,224.00 | 0.00 | 1,224.00 | 1,224.00 | 0.00 | 3 | 76.00 | 0.00 | 0 | 1 | 0 |
| Gonzalo A. Acosta | -1.78 | | 0.00 | -1.78 | | -1.78 | 0 | -3.00 | 0.00 | 0 | 1 | 0 |
| Perpetuo S. Ramos | 3,336.64 | 3,336.64 | 0.00 | 3,336.64 | 3,336.64 | 0.00 | 5 | 151.50 | 0.00 | 0 | 1 | 0 |
| Adelmo Valdez Jr. | 3,843.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 | 5 | 213.50 | 0.00 | 0 | 1 | 0 |
| Luis G. Pacheco | 984.00 | 984.00 | 0.00 | 984.00 | 984.00 | 0.00 | 2 | 48.00 | 0.00 | 0 | 1 | 0 |
| James L. Earl | 7,499.96 | 7,499.96 | 0.00 | 7,499.96 | 7,499.96 | 0.00 | 13 | 520.00 | 0.00 | 0 | 1 | 0 |
| Lyman Wilkinson | 17,413.50 | 11,000.00 | 0.00 | 17,413.50 | 11,000.00 | 6,413.50 | 13 | 520.00 | 0.00 | 0 | 0 | 1 |
| Carlos Aguilar Mira | 2,363.08 | 2,363.08 | 0.00 | 2,363.08 | 2,363.08 | 0.00 | 7 | 125.50 | 0.00 | 0 | 0 | 1 |
| Ronnie J Botello | 2,363.08 | 2,363.08 | 0.00 | 2,363.08 | 2,363.08 | 0.00 | 7 | 125.50 | 0.00 | 0 | 0 | 1 |
| Russell J. Barcus | 3,373.23 | 3,373.23 | 0.00 | 3,373.23 | 3,373.23 | 0.00 | 9 | 196.50 | 0.00 | 0 | 0 | 1 |
| | 724.26 | 724.26 | 0.00 | 724.26 | 724.26 | 0.00 | 5 | 30.46 | 0.00 | 0 | 0 | 1 |

State Unemployment Report
Premier Paving Inc.
4/20/2012
For Colorado
As Of: 03/2012

Page 2
4/20/2012 07:48
L0 8.0.120412

| Employee Name | Year to Date Wages | Taxable | Withheld | Quarter to Date Wages | Taxable | Excess | Wks | Hours | Withheld | 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Russell L Otterstein | 94,950.05 | 11,000.00 | 0.00 | 94,950.05 | 11,000.00 | 83,950.05 | 13 | 520.00 | 0.00 | 0 | 0 | 1 |
| Phong T Nguyen | 2,499.25 | 2,499.25 | 0.00 | 2,499.25 | 2,499.25 | 0.00 | 5 | 145.75 | 0.00 | 0 | 0 | 1 |
| Darrel L Otterstein | 337.50 | 337.50 | 0.00 | 337.50 | 337.50 | 0.00 | 3 | 13.50 | 0.00 | 0 | 0 | 1 |
| Marcus Alyn Otterstein | 4,329.72 | 4,329.72 | 0.00 | 4,329.72 | 4,329.72 | 0.00 | 8 | 217.50 | 0.00 | 0 | 0 | 1 |
| Marc Neely | 8,904.00 | 8,904.00 | 0.00 | 8,904.00 | 8,904.00 | 0.00 | 11 | 370.00 | 0.00 | 0 | 0 | 1 |
| Danny L Brooks | 1,592.64 | 1,592.64 | 0.00 | 1,592.64 | 1,592.64 | 0.00 | 4 | 101.50 | 0.00 | 0 | 0 | 1 |
| David V. Rodriguez | 300.00 | 300.00 | 0.00 | 300.00 | 300.00 | 0.00 | 2 | 20.00 | 0.00 | 0 | 0 | 1 |
| John R. Garcia | 256.00 | 256.00 | 0.00 | 256.00 | 256.00 | 0.00 | 2 | 16.00 | 0.00 | 0 | 0 | 1 |
| Bienvenido Morales-Aceves | 4,875.00 | 4,875.00 | 0.00 | 4,875.00 | 4,875.00 | 0.00 | 10 | 192.00 | 0.00 | 0 | 0 | 1 |
| Roberto I. Camillo | 6,842.50 | 6,842.50 | 0.00 | 6,842.50 | 6,842.50 | 0.00 | 13 | 396.50 | 0.00 | 0 | 0 | 1 |
| Daniel Arreola | 3,259.55 | 3,259.55 | 0.00 | 3,259.55 | 3,259.55 | 0.00 | 9 | 165.00 | 0.00 | 0 | 0 | 1 |
| John J McFarland | -1,928.85 | 0.00 | 0.00 | -1,928.85 | 0.00 | -1,928.85 | 0 | -68.00 | 0.00 | 0 | 0 | 0 |
| Lisa D Shotkoski | -620.68 | 0.00 | 0.00 | -620.68 | 0.00 | -620.68 | 0 | -40.00 | 0.00 | 0 | 0 | 0 |
| Katherine Bailey Simental-Cota | 1,615.00 | 1,615.00 | 0.00 | 1,615.00 | 1,615.00 | 0.00 | 2 | 80.50 | 0.00 | 0 | 0 | 1 |
| Joel Morales | -2.08 | 0.00 | 0.00 | -2.08 | 0.00 | -2.08 | 0 | -2.00 | 0.00 | 0 | 0 | 0 |
| Marco A. Ruiz | 4,991.81 | 4,991.81 | 0.00 | 4,991.81 | 4,991.81 | 0.00 | 10 | 207.50 | 0.00 | 0 | 0 | 1 |
| Jesse Bocanegra | 957.59 | 957.59 | 0.00 | 957.59 | 957.59 | 0.00 | 2 | 69.50 | 0.00 | 0 | 0 | 1 |
| Joel C. Nieto | 22,500.01 | 11,000.00 | 0.00 | 22,500.01 | 11,000.00 | 11,500.01 | 13 | 520.00 | 0.00 | 0 | 0 | 1 |
| Jaime Uriel Morales-Aceves | 3,079.27 | 3,079.27 | 0.00 | 3,079.27 | 3,079.27 | 0.00 | 7 | 162.50 | 0.00 | 0 | 0 | 1 |
| Jesus Hernandez | 5,268.25 | 5,268.25 | 0.00 | 5,268.25 | 5,268.25 | 0.00 | 13 | 401.50 | 0.00 | 0 | 0 | 1 |
| Jose A Sarmiento | 3,061.45 | 3,061.45 | 0.00 | 3,061.45 | 3,061.45 | 0.00 | 7 | 184.00 | 0.00 | 0 | 0 | 1 |
| Efren Esparza | 7,013.48 | 7,013.48 | 0.00 | 7,013.48 | 7,013.48 | 0.00 | 10 | 308.00 | 0.00 | 0 | 0 | 1 |
| Rodrigo L. Mireles | 3,876.55 | 3,876.55 | 0.00 | 3,876.55 | 3,876.55 | 0.00 | 9 | 166.50 | 0.00 | 0 | 0 | 1 |
| Alfredo O. Vasquez | 4,359.17 | 4,359.17 | 0.00 | 4,359.17 | 4,359.17 | 0.00 | 9 | 245.50 | 0.00 | 0 | 0 | 1 |
| Antonio Hernandez | 6,137.52 | 6,137.52 | 0.00 | 6,137.52 | 6,137.52 | 0.00 | 13 | 537.50 | 0.00 | 0 | 0 | 1 |
| Jose Chavez | 3,469.18 | 3,469.18 | 0.00 | 3,469.18 | 3,469.18 | 0.00 | 9 | 141.50 | 0.00 | 0 | 0 | 1 |
| Joseph M McKernan | 19,151.08 | 11,000.00 | 0.00 | 19,151.08 | 11,000.00 | 8,151.08 | 13 | 520.00 | 0.00 | 0 | 0 | 1 |
| David G Goold | 22,231.04 | 11,000.00 | 0.00 | 22,231.04 | 11,000.00 | 11,231.04 | 13 | 520.00 | 0.00 | 0 | 0 | 1 |
| Vicki I Campbell | 2,916.00 | 2,916.00 | 0.00 | 2,916.00 | 2,916.00 | 0.00 | 6 | 216.00 | 0.00 | 0 | 0 | 1 |
| Cecilio Carrasco | 4,147.50 | 4,147.50 | 0.00 | 4,147.50 | 4,147.50 | 0.00 | 6 | 246.00 | 0.00 | 0 | 0 | 1 |
| Mark A Biscaino | 1,832.87 | 1,832.87 | 0.00 | 1,832.87 | 1,832.87 | 0.00 | 6 | 124.00 | 0.00 | 0 | 0 | 1 |
| Milton E Vega | 1,317.85 | 1,317.85 | 0.00 | 1,317.85 | 1,317.85 | 0.00 | 6 | 77.00 | 0.00 | 0 | 0 | 1 |
| Rafael Ruiz | 5,557.42 | 5,557.42 | 0.00 | 5,557.42 | 5,557.42 | 0.00 | 8 | 215.00 | 0.00 | 0 | 0 | 1 |
| Gerardo Mancha | 3,209.45 | 3,209.45 | 0.00 | 3,209.45 | 3,209.45 | 0.00 | 8 | 177.00 | 0.00 | 0 | 0 | 1 |
| Clemente Aguirre | 3,422.18 | 3,422.18 | 0.00 | 3,422.18 | 3,422.18 | 0.00 | 8 | 198.50 | 0.00 | 0 | 0 | 1 |
| Ricardo Garcia | 7,560.08 | 7,560.08 | 0.00 | 7,560.08 | 7,560.08 | 0.00 | 12 | 370.50 | 0.00 | 0 | 0 | 1 |
| Jesus Rodriguez Chavez | 5,562.47 | 5,562.47 | 0.00 | 5,562.47 | 5,562.47 | 0.00 | 8 | 282.00 | 0.00 | 0 | 0 | 1 |
| Ismael Galvan | 208.00 | 208.00 | 0.00 | 208.00 | 208.00 | 0.00 | 1 | 13.00 | 0.00 | 0 | 0 | 1 |
| Megan Kingsfield | 3,346.00 | 3,346.00 | 0.00 | 3,346.00 | 3,346.00 | 0.00 | 12 | 239.00 | 0.00 | 0 | 1 | 0 |
| Michael R. Fairbairn | 19,949.49 | 11,000.00 | 0.00 | 19,949.49 | 11,000.00 | 8,949.49 | 13 | 520.00 | 0.00 | 0 | 1 | 0 |
| Ever Javier Rodriguez | 3,302.00 | 3,302.00 | 0.00 | 3,302.00 | 3,302.00 | 0.00 | 6 | 254.00 | 0.00 | 0 | 0 | 1 |
| Efrain Montoya | -112.00 | 0.00 | 0.00 | -112.00 | 0.00 | -112.00 | 0 | -7.00 | 0.00 | 0 | 0 | 0 |
| Raul Rosas-Bernal | 2,111.72 | 2,111.72 | 0.00 | 2,111.72 | 2,111.72 | 0.00 | 6 | 127.00 | 0.00 | 0 | 0 | 1 |
| Manuel V Renteria | 3,589.21 | 3,589.21 | 0.00 | 3,589.21 | 3,589.21 | 0.00 | 9 | 204.50 | 0.00 | 0 | 0 | 1 |
| Alberto Munoz | 3,697.80 | 3,697.80 | 0.00 | 3,697.80 | 3,697.80 | 0.00 | 8 | 164.00 | 0.00 | 0 | 0 | 1 |

# State Unemployment Report
## Premier Paving Inc.
### 4/20/2012
### For Colorado
### As Of: 03/2012

| Employee Name | ----------- Year to Date ----------- | | | | Quarter to Date ----------- | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Wages | Taxable | Withheld | Wages | Taxable | Excess | Wks | Hours | Withheld | 1st | 2nd | 3rd |
| Ruben Jimenez Duran | 1,947.13 | 1,947.13 | 0.00 | 1,947.13 | 1,947.13 | 0.00 | 5 | 116.00 | 0.00 | 0 | 0 | 1 |
| James W. Richardson | 10,984.92 | 10,984.92 | 0.00 | 10,984.92 | 10,984.92 | 0.00 | 11 | 475.50 | 0.00 | 1 | 0 | 1 |
| Javier I Marquez | 3,855.06 | 3,855.06 | 0.00 | 3,855.06 | 3,855.06 | 0.00 | 7 | 218.25 | 0.00 | 0 | 0 | 1 |
| Manuel G Bustamante | 4,207.25 | 4,207.25 | 0.00 | 4,207.25 | 4,207.25 | 0.00 | 8 | 247.50 | 0.00 | 0 | 0 | 1 |
| Fernando Sanchez | 288.00 | 288.00 | 0.00 | 288.00 | 288.00 | 0.00 | 1 | 18.00 | 0.00 | 0 | 0 | 1 |
| Armando Gonzalez Adame | 1,301.00 | 1,301.00 | 0.00 | 1,301.00 | 1,301.00 | 0.00 | 3 | 63.50 | 0.00 | 0 | 0 | 1 |
| Jorge L. Gutierrez | 2,768.45 | 2,768.45 | 0.00 | 2,768.45 | 2,768.45 | 0.00 | 5 | 160.00 | 0.00 | 0 | 0 | 1 |
| Eusebio Sandoval | 4,801.50 | 4,801.50 | 0.00 | 4,801.50 | 4,801.50 | 0.00 | 10 | 287.00 | 0.00 | 1 | 1 | 1 |
| Manuel Octavio Anchrondo | 1,426.40 | 1,426.40 | 0.00 | 1,426.40 | 1,426.40 | 0.00 | 5 | 85.00 | 0.00 | 1 | 0 | 0 |
| Manuel A Gallego | 1,843.25 | 1,843.25 | 0.00 | 1,843.25 | 1,843.25 | 0.00 | 5 | 106.00 | 0.00 | 0 | 0 | 1 |
| Jose Enriquez | 2,413.61 | 2,413.61 | 0.00 | 2,413.61 | 2,413.61 | 0.00 | 6 | 139.00 | 0.00 | 0 | 0 | 1 |
| Castulo Bejarano | 4,655.35 | 4,655.35 | 0.00 | 4,655.35 | 4,655.35 | 0.00 | 9 | 247.50 | 0.00 | 1 | 0 | 1 |
| Catalino Gutierrez | 1,382.50 | 1,382.50 | 0.00 | 1,382.50 | 1,382.50 | 0.00 | 4 | 79.00 | 0.00 | 0 | 0 | 1 |
| | 583,857.19 | 425,439.07 | 0.00 | 583,857.19 | 425,439.07 | 158,418.12 | | 21,696.21 | 0.00 | 66 | 29 | 81 |

Tax: 46,883.39

04/22/2012    13:38                                          P.002/028

| Vendor: | TRANSWES | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
| To: | TRANSWES | To: | 3/31/2012 | Include Unpaid Invoices: | No |

## Paid Invoice Report
## Premier Paving Inc.
## 4/21/2012

Page 1
4/21/12 11:09
LO 8.0.120412

Vendor:   TRANSWES  TransWest GMC Trucks

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 81016 | 14496 | 52359 | 383.58 | 115024 R | 1/31/2012 | 383.58 | 0.00 | 0.00 |
| 81349 | 17626 | 52896 | 163.57 | 115024 R | 1/31/2012 | 163.57 | 0.00 | 0.00 |
| 81627 | 17691 | 52938 | 63.67 | 115024 R | 1/31/2012 | 63.67 | 0.00 | 0.00 |
| 81628 | 17704 | 52899 | 161.51 | 115024 R | 1/31/2012 | 161.51 | 0.00 | 0.00 |
| 81957 | 4409 | 52912 | 139.04 | 115024 R | 1/31/2012 | 139.04 | 0.00 | 0.00 |
| 82572 | 17752 | 53325 | 178.87 | 115024 R | 1/31/2012 | 178.87 | 0.00 | 0.00 |
| 87236 | 17751 | | -314.04 | 115024 R | 1/31/2012 | -314.04 | 0.00 | 0.00 |
| 87237 | 17482 | | 344.29 | 115024 R | 1/31/2012 | 344.29 | 0.00 | 0.00 |
| 87238 | 12302011 | | 5,268.80 | 115024 R | 1/31/2012 | 5,268.80 | 0.00 | 0.00 |
| | | | 6,389.29 | | | 6,389.29 | 0.00 | 0.00 |
| | | | 6,389.29 | | Paid | 6,389.29 | 0.00 | 0.00 |

*Trans West GMC Trucks*
*7911 E 96th Ave*
*Henderson Co 80640-8529*

*Still Owing: -0-*

04/22/2012   13:38                                                                                    P.003/028

| Vendor: | TRANS LE | Check Date: | 1/1/2012 | | Sort by: | .X)  Voucher Number |
|---------|----------|-------------|----------|---|----------|---------------------|
| To: | TRANS LE | To: | 3/31/2012 | | Include Unpaid Invoices: | No |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 11:08
LO 8.0.120412

Vendor:   TRANS LE   Trans Lease Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|----------------|----------------|---------------|----------------|--------------|------------|------|------|----------|
| 87235 | 204449a | | 5,705.29 | 115023 R | 1/31/2012 | 5,705.29 | 0.00 | 0.00 |
| | | | 5,705.29 | | | 5,705.29 | 0.00 | 0.00 |
| | | | 5,705.29 | | Paid → | 5,705.29 | 0.00 | 0.00 |

*Trans Lease Inc*
*PO Box 16464*
*Denver CO 80216*

*Still Owing: 28058.03*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
04/22/2012   13:38 | | | | | | | | P.004/028

| | | | |
|---|---|---|---|
Vendor: URBANFAR | Check Date: 1/1/2012 | | |
To: URBANFAR | To: 3/31/2012 | Sort by: Voucher Number | |
| | Include Unpaid Invoices: No | |

## Paid Invoice Report
## Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 11:07
LO 8.0.120412

Vendor:  URBANFAR  Urban Farmer

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86301 | 201050-3 | | 682.11 | 115019 R | 1/30/2012 | 682.11 | 0.00 | 0.00 |
| 87154 | 201128-1 | | 9,167.29 | 117999 R | 1/27/2012 | 9,167.29 | 0.00 | 0.00 |
| | | | 9,849.40 | | | 9,849.40 | 0.00 | 0.00 |
| | | | 9,849.40 | | | Paid → 9,849.40 | 0.00 | 0.00 |

*Urban Farmer*
*3431 E 86th Ave*
*Thornton CO 80229*

*Still owing: 348.03 Retention*
*50.00 open Acct*

04/22/2012   13:38                                                                                          P.005/028

| Vendor: LAFARGE | Check Date: 1/1/2012 | Sort by: Voucher Number |
| To: LAFARGE | To: 3/31/2012 | Include Unpaid Invoices: No |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:01
LO 8.0.120412

Vendor:  LAFARGE Lafarge West Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87229 | 01302012 | | 13,750.00 | 115009 R | 1/30/2012 | 13,750.00 | 0.00 | 0.00 |
| | | | 13,750.00 | | | 13,750.00 | 0.00 | 0.00 |
| | | | 13,750.00 | | | 13,750.00 | 0.00 | 0.00 |

Lafarge West Inc
22252 Network Place
Chicago IL 60673-1222

still owing: 465 973.45

04/22/2012   13:39                                                                                    P.006/028

| Vendor: | A-1 CHIP | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | 'A-1 CHIP | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:00
LO 8.0.120412

Vendor:   A-1 CHIP   A-1 CHIPSEAL

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 85369 | 201140-1 (2780) | | 44,664.08 | 115003 R | 1/30/2012 | 2,233.21 | -2,233.21 | 0.00 |
| 86925 | 201140-2 | | 5,840.50 | 115003 R | 1/30/2012 | 5,548.48 | 0.00 | 0.00 |
| 87256 | 201106-1 | | 3,416.40 | 115164 R | 3/2/2012 | 3,074.76 | 341.64 | 0.00 |
| | | | 53,920.98 | | | 10,856.45 | -1,891.57 | 0.00 |
| | | | 53,920.98 | | Paid → | 10,856.45 | -1,891.57 | 0.00 |

A-1 Chipseal
2001 W 64th Lane
Denver CO 80221

Still owing:   262.81   Open Acct
2604.05   Retention

| 04/22/2012 | 13:39 | | | | (FAX) | | | P.007/028 |
|---|---|---|---|---|---|---|---|---|
| Vendor: | WELLS FA | Check Date: | 1/1/2012 | | Sort by: | Voucher Number | | |
| To: | WELLS FA | To: | 3/31/2012 | Include Unpaid Invoices: | No | | | |

## Paid Invoice Report
## Premier Paving Inc.
## 4/21/2012

Page 1
4/21/12 10:59
LO 8.0.120412

Vendor:  WELLS FA  Wells Fargo

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87113 | 01112012 | | 13,148.57 | 896703 | 1/11/2012 | 13,148.57 | 0.00 | 0.00 |
| 87125 | 01132012 | | 11,163.72 | 896705 | 1/13/2012 | 11,163.72 ① | 0.00 | 0.00 |
| 87216 | 01242012 | | 64,896.42 | 896724 R | 1/25/2012 | 64,896.42 | 0.00 | 0.00 |
| 87365 | 11032011 | | 16,760.97 | 896759 R | 2/20/2012 | 16,760.97 | 0.00 | 0.00 |
| 87426 | 02232012 | | 11,729.56 | 896762 | 2/24/2012 | 11,729.56 ① | 0.00 | 0.00 |
| | | | 117,699.24 | | | 117,699.24 | 0.00 | 0.00 |
| | | | 117,699.24 | | *Paid →* | 117,699.24 | 0.00 | 0.00 |

*Wells Fargo*
*1740 Broadway Floor 7*
*Denver CO 80274*

*Still owing:  95950.58 open Acct*
*6291275.96 Notes*

*① Wells Fargo Equipment Finance*
*1540 West Fountainhead Pkwy*
*Tempe AZ 85282*

*still owing:*

04/22/2012   13:39                                                                                          P.008/028

| Vendor: | WESTEST | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | WESTEST | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

## Paid Invoice Report
## Premier Paving Inc.
## 4/21/2012

Page 1
4/21/12 10:58
LO 8.0.120412

Vendor:   WESTEST   WesTest, LLC

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|---|
| 85769 | 4651 | | 500.00 | 117968 | R | 1/24/2012 | 500.00 | 0.00 | 0.00 |
| 85771 | 4639 | | 5,401.75 | 1264 | | 1/27/2012 | 5,401.75 | 0.00 | 0.00 |
| 85937 | 4690 | | 123.20 | 115106 | R | 2/10/2012 | 123.20 | 0.00 | 0.00 |
| 85938 | 4699 | | 19,750.10 | 117968 | R | 1/24/2012 | 19,750.10 | 0.00 | 0.00 |
| 85939 | 4689 | | 2,125.65 | 1264 | | 1/27/2012 | 2,125.65 | 0.00 | 0.00 |
| 86524 | 4737 | | 360.25 | 115106 | R | 2/10/2012 | 360.25 | 0.00 | 0.00 |
| 86525 | 4735 | | 5,231.55 | 1264 | | 1/27/2012 | 5,231.55 | 0.00 | 0.00 |
| 86526 | 4743 | | 3,589.30 | 117968 | R | 1/24/2012 | 3,589.30 | 0.00 | 0.00 |
| 86709 | 4766 | | 3,470.25 | 1264 | | 1/27/2012 | 3,470.25 | 0.00 | 0.00 |
| | | | 40,552.05 | | | | 40,552.05 | 0.00 | 0.00 |
| | | | 40,552.05 | | | Paid → | 40,552.05 | 0.00 | 0.00 |

WesTest LLC
845 Navajo St
Denver CO 80204

Still Owing: 21,900.00

04/22/2012    13:39                                                                                    P.009/028

| Vendor: | MESA | Check Date: | 1/1/2012 | | Sort by: | Voucher Number | (..aX) |
| To: | MESA | To: | 3/31/2012 | Include Unpaid Invoices: | No | | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:57
LO 8.0.120412

Vendor:   MESA        Mesa Oil

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87207 | 01242012 | | 15,731.30 | 117964  R | 1/24/2012 | 15,731.30 | 0.00 | 0.00 |
| | | | 15,731.30 | | | 15,731.30 | 0.00 | 0.00 |
| | | | 15,731.30 | | Paid → | 15,731.30 | 0.00 | 0.00 |

*Mesa Oil*
*Dept 1581*
*Denver CO 80291-1581*

*still owing:   -0-*

04/22/2012    13:39

**Paid Invoice Report**
**Premier Paving Inc.**
4/21/2012

(...AX)

Page 2
4/21/12 10:55
LO 8.0.120412

Vendor:  SUN      Suncor Energy

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|---|
| 86652 | 901004477 | | 13,630.85 | 1220 | | 1/10/2012 | 964.35 | 0.00 | 0.00 |
| 86659 | 900806941 | | 4,013.75 | 117970 | R | 1/24/2012 | 4,013.75 | 0.00 | 0.00 |
| 86772 | 901038734 | | 1,786.00 | 117970 | R | 1/24/2012 | 1,786.00 | 0.00 | 0.00 |
| 86773 | 901032928 | | 14,146.83 | 117970 | R | 1/24/2012 | 14,146.83 | 0.00 | 0.00 |
| 86833 | 901136020 | | 2,166.00 | 117970 | R | 1/24/2012 | 2,166.00 | 0.00 | 0.00 |
| 86834 | 901136021 | | 2,446.25 | 117970 | R | 1/24/2012 | 2,446.25 | 0.00 | 0.00 |
| 87087 | 01052012 | | 30,000.00 | 117846 | | 1/4/2012 | 30,000.00 | 0.00 | 0.00 |
| 87228 | 92043923a | | 10,331.24 | 115017 | R | 1/30/2012 | 10,331.24 | 0.00 | 0.00 |
| 87266 | 02122012 | | 80,304.17 | 115054 | R | 2/2/2012 | 80,304.17 | 0.00 | 0.00 |
| | | | 655,196.66 | | | | 637,454.42 | 0.00 | 0.00 |
| | | | 655,196.66 | | | Paid → | 637,454.42 | 0.00 | 0.00 |

Suncor Energy
717  17th street  Ste 2900
Denver Co 80202
Still owing: 1705 840.04

04/22/2012  13:39                                                                                          P.011/028

| Vendor: SUN | Check Date: 1/1/2012 | | Sort by: Voucher Number |
| To: SUN | To: 3/31/2012 | Include Unpaid Invoices: No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:55
L0 8.0.120412

Vendor: SUN     Suncor Energy

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 85774 | 900497981 | | 12,794.26 | 1251 R | 1/18/2012 | 12,794.26 | 0.00 | 0.00 |
| 85870 | 900524832 | | 14,066.68 | 1251 R | 1/18/2012 | 14,066.68 | 0.00 | 0.00 |
| 85871 | 900524833 | | 12,548.80 | 1251 R | 1/18/2012 | 12,548.80 | 0.00 | 0.00 |
| 85872 | 900524835 | | 13,946.45 | 115017 R | 1/30/2012 | 13,946.45 | 0.00 | 0.00 |
| 85897 | 900533982 | | -12,548.80 | 115017 R | 1/30/2012 | -12,548.80 | 0.00 | 0.00 |
| 85898 | 900534192 | | 16,582.06 | 115017 R | 1/30/2012 | 16,582.06 | 0.00 | 0.00 |
| 85899 | 900534193 | | 16,546.60 | 115017 R | 1/30/2012 | 16,546.60 | 0.00 | 0.00 |
| 85900 | 900534194 | | 15,010.13 | 1261 | 1/25/2012 | 15,010.13 | 0.00 | 0.00 |
| 85901 | 900534195 | | 15,146.05 | 115017 R | 1/30/2012 | 15,146.05 | 0.00 | 0.00 |
| 85902 | 900534196 | | 15,092.86 | 1261 | 1/25/2012 | 15,092.86 | 0.00 | 0.00 |
| 85903 | 900534197 | | 16,085.66 | 115017 R | 1/30/2012 | 16,085.66 | 0.00 | 0.00 |
| 85904 | 900535547 | | 13,039.73 | 115017 R | 1/30/2012 | 13,039.73 | 0.00 | 0.00 |
| 85905 | 900473722 | | 16,351.59 | 115068 R | 2/6/2012 | 11,275.85 | 0.00 | 0.00 |
| 85906 | 900473723 | | 16,357.50 | 115165 R | 3/2/2012 | 16,357.50 | 0.00 | 0.00 |
| 85907 | 900473724 | | 16,333.86 | 115165 R | 3/2/2012 | 16,333.86 | 0.00 | 0.00 |
| 85909 | 900473725 | | 16,203.85 | 115165 R | 3/2/2012 | 16,203.85 | 0.00 | 0.00 |
| 85910 | 900473726 | | 16,280.67 | 115165 R | 3/2/2012 | 16,280.67 | 0.00 | 0.00 |
| 85911 | 900378263 | | -15,103.64 | 115165 R | 3/2/2012 | -15,103.64 | 0.00 | 0.00 |
| 85912 | 900378291 | | -15,108.65 | 115165 R | 3/2/2012 | -15,108.65 | 0.00 | 0.00 |
| 85913 | 900378312 | | -14,036.62 | 115165 R | 3/2/2012 | -14,036.62 | 0.00 | 0.00 |
| 85914 | 900378338 | | -14,036.62 | 115165 R | 3/2/2012 | -14,036.62 | 0.00 | 0.00 |
| 85915 | 900378369 | | -14,061.67 | 115165 R | 3/2/2012 | -14,061.67 | 0.00 | 0.00 |
| 85916 | 900378382 | | -14,056.66 | 115165 R | 3/2/2012 | -14,056.66 | 0.00 | 0.00 |
| 85917 | 900378402 | | -14,146.83 | 115165 R | 3/2/2012 | -14,146.83 | 0.00 | 0.00 |
| 85918 | 900378417 | | -14,161.66 | 115165 R | 3/2/2012 | -14,161.66 | 0.00 | 0.00 |
| 85919 | 900378492 | | -6,567.45 | 115165 R | 3/2/2012 | -6,567.45 | 0.00 | 0.00 |
| 85920 | 900378589 | | 15,103.64 | 115165 R | 3/2/2012 | 15,103.64 | 0.00 | 0.00 |
| 85921 | 900378590 | | 15,108.65 | 115165 R | 3/2/2012 | 15,108.65 | 0.00 | 0.00 |
| 85922 | 900378591 | | 14,036.62 | 115165 R | 3/2/2012 | 14,036.62 | 0.00 | 0.00 |
| 85923 | 900378592 | | 14,036.62 | 115165 R | 3/2/2012 | 14,036.62 | 0.00 | 0.00 |
| 85924 | 900378593 | | 14,061.67 | 115165 R | 3/2/2012 | 14,061.67 | 0.00 | 0.00 |
| 85925 | 900378594 | | 14,056.66 | 115165 R | 3/2/2012 | 14,056.66 | 0.00 | 0.00 |
| 85926 | 900378595 | | 14,146.83 | 1285 | 3/9/2012 | 14,146.83 | 0.00 | 0.00 |
| 85927 | 900378596 | | 14,161.86 | 1285 | 3/9/2012 | 14,161.86 | 0.00 | 0.00 |
| 85929 | 900375575 | | 1,187.50 | 1285 | 3/9/2012 | 1,187.50 | 0.00 | 0.00 |
| 85948 | 900588801 | | 14,106.75 | 115223 R | 3/21/2012 | 14,106.75 | 0.00 | 0.00 |
| 85949 | 900588802 | | 14,116.77 | 115223 R | 3/21/2012 | 14,116.77 | 0.00 | 0.00 |
| 85952 | 900569269 | | 16,647.06 | 1288 | 3/12/2012 | 16,647.06 | 0.00 | 0.00 |
| 85953 | 900569271 | | 1,814.22 | 117970 R | 1/24/2012 | 1,814.22 | 0.00 | 0.00 |
| 85954 | 900558413 | | 14,136.81 | 1288 | 3/12/2012 | 14,136.81 | 0.00 | 0.00 |
| 85955 | 900558414 | | 14,186.90 | 115213 R | 3/15/2012 | 14,186.90 | 0.00 | 0.00 |
| 85957 | 900558416 | | 14,046.64 | 115213 R | 3/15/2012 | 14,046.64 | 0.00 | 0.00 |
| 85973 | 900604149 | | 16,327.95 | 115223 R | 3/21/2012 | 16,327.95 | 0.00 | 0.00 |
| 86075 | 900652780 | | 3,040.00 | 115213 R | 3/15/2012 | 3,040.00 | 0.00 | 0.00 |
| 86083 | 900290317 | | 15,103.64 | 1295 | 3/16/2012 | 15,103.64 | 0.00 | 0.00 |
| 86084 | 900296450 | | 15,108.65 | 1295 | 3/16/2012 | 15,108.65 | 0.00 | 0.00 |
| 86092 | 09378263 | | -15,103.64 | 115223 R | 3/21/2012 | -15,103.64 | 0.00 | 0.00 |
| 86290 | 900796481 | | 16,927.94 | 1220 | 1/10/2012 | 16,927.94 | 0.00 | 0.00 |
| 86640 | 900888332 | | 2,033.00 | 1220 | 1/10/2012 | 2,033.00 | 0.00 | 0.00 |
| 86641 | 900888334 | | 2,398.75 | 1220 | 1/10/2012 | 2,398.75 | 0.00 | 0.00 |
| 86644 | 900927184 | | 14,071.69 | 1220 | 1/10/2012 | 14,071.69 | 0.00 | 0.00 |
| 86645 | 900950153 | | 15,138.71 | 1220 | 1/10/2012 | 15,138.71 | 0.00 | 0.00 |
| 86646 | 900984544 | | 15,148.73 | 1220 | 1/10/2012 | 15,148.73 | 0.00 | 0.00 |
| 86647 | 900984545 | | 15,168.77 | 1220 | 1/10/2012 | 15,168.77 | 0.00 | 0.00 |
| 86648 | 900984547 | | 15,163.76 | 1220 | 1/10/2012 | 15,163.76 | 0.00 | 0.00 |
| 86649 | 900988686 | | 19,354.79 | 1220 | 1/10/2012 | 19,354.79 | 0.00 | 0.00 |
| 86650 | 900988687 | | 19,399.73 | 1220 | 1/10/2012 | 19,399.73 | 0.00 | 0.00 |
| 86651 | 901004476 | | 13,575.75 | 1220 | 1/10/2012 | 13,575.75 | 0.00 | 0.00 |

04/22/2012    13:40                                                                                          P.012/028

| Vendor: | HILL PET | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | HILL PET | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:53
LO 8.0.120412

Vendor:  HILL PET  HILL PETROLEUM

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|---|
| 87120 | 01122012 | | 13,060.53 | 117900 | R | 1/12/2012 | 13,060.53 | 0.00 | 0.00 |
| 87233 | 01312012 | | 24,275.10 | 115020 | R | 1/31/2012 | 24,275.10 | 0.00 | 0.00 |
| 87436 | 02272012 | | 10,000.00 | 1279 | | 2/27/2012 | 10,000.00 | 0.00 | 0.00 |
| 87644 | 03122012 | | 10,000.00 | 1290 | | 3/12/2012 | 10,000.00 | 0.00 | 0.00 |
| 87661 | 03162012 | | 11,102.03 | 1294 | R | 3/16/2012 | 11,102.03 | 0.00 | 0.00 |
| 87684 | 0301954-IN | | 22,622.31 | 115218 | R | 3/21/2012 | 10,000.00 | 0.00 | 0.00 |
| 87765 | 0327-2012 | | 32,643.34 | 1301 | | 3/27/2012 | 32,643.34 | 0.00 | 0.00 |
| | | | 123,703.31 | | | | 111,081.00 | 0.00 | 0.00 |
| | | | 123,703.31 | | | *Paid →* | 111,081.00 | 0.00 | 0.00 |

Hill Petroleum
Dept 2318
Denver Co 80291-2318

Still Owing: 12 715.14

04/22/2012   13:40                                                                (.  X)                           P.013/028

| Vendor: | O.ACEVES | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | O.ACEVES | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 10:52
LO 8.0.120412

Vendor:  O.ACEVES  Oscar Aceves Trucking, Inc

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | R | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|---|
| 86160 | WASH 9-11 | | 599.25 | 115031 | R | 2/2/2012 | 599.25 | 0.00 | 0.00 |
| 86390 | GREENWOOD 10-11 | | 3,850.50 | 115012 | R | 1/30/2012 | 3,850.50 | 0.00 | 0.00 |
| 86893 | 201138 11-11 | | 364.65 | 115031 | R | 2/2/2012 | 364.65 | 0.00 | 0.00 |
| 86896 | 201163 11-11 | | 382.50 | 115031 | R | 2/2/2012 | 382.50 | 0.00 | 0.00 |
| 86900 | 201073 11-11 | | 51.00 | 115031 | R | 2/2/2012 | 51.00 | 0.00 | 0.00 |
| 86904 | 201140 11-11 | | 714.00 | 115012 | R | 1/30/2012 | 714.00 | 0.00 | 0.00 |
| 86907 | 29034 11-11 | | 1,453.50 | 115031 | R | 2/2/2012 | 1,453.50 | 0.00 | 0.00 |
| 86909 | 201102 11-11 | | 573.75 | 115031 | R | 2/2/2012 | 573.75 | 0.00 | 0.00 |
| 86916 | 201144 11-11 | | 650.25 | 117879 | R | 1/11/2012 | 650.25 | 0.00 | 0.00 |
| 86919 | 201142 11-11 | | 102.00 | 115031 | R | 2/2/2012 | 102.00 | 0.00 | 0.00 |
| 86933 | 201106 11-11 | | 114.75 | 115031 | R | 2/2/2012 | 114.75 | 0.00 | 0.00 |
| | | | 8,856.15 | | | | 8,856.15 | 0.00 | 0.00 |
| | | | 8,856.15 | | | *Paid →* | 8,856.15 | 0.00 | 0.00 |

*Oscar Aceves Trucking Inc*
*3373 W Saratoga Ave*
*Englewood CO 80110*

*Still owing: 382.50*

04/22/2012    13:40                                                              (FAX)                              P.014/028

| Vendor: | MCCARTHY | Check Date: | 1/1/2012 | | Sort by: | Voucher Number | |
|---|---|---|---|---|---|---|---|
| To: | MCCARTHY | To: | 3/31/2012 | | Include Unpaid Invoices: | No | |

## Paid Invoice Report
## Premier Paving Inc.
## 4/21/2012

Page 1
4/21/12 10:51
L0 8.0.120412

Vendor:  MCCARTHY  McCarthy Trucking

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 85874 | PENA 9-11 | | 25,012.95 | 896725 | 1/31/2012 | 25,012.95 | 0.00 | 0.00 |
| 86392 | FASTTRX 10-11 | | 10,442.25 | 896725 | 1/31/2012 | 10,442.25 | 0.00 | 0.00 |
| 86395 | PULTE MISC 10-11 | | 5,163.75 | 896725 | 1/31/2012 | 5,163.75 | 0.00 | 0.00 |
| 86396 | TRACT J 10-11 | | 2,307.75 | 117878 R | 1/11/2012 | 2,307.75 | 0.00 | 0.00 |
| 86400 | So. B. 201111 10-11 | | 3,914.25 | 896725 | 1/31/2012 | 3,914.25 | 0.00 | 0.00 |
| 86402 | CRCC SO BRO 10-11 | | 331.50 | 896725 | 1/31/2012 | 331.50 | 0.00 | 0.00 |
| 86404 | PALISADE 10-11 | | 1,249.50 | 896713 | 1/14/2012 | 1,249.50 | 0.00 | 0.00 |
| 86405 | COLFAX @ KIP 10-11 | | 1,122.00 | 896725 | 1/31/2012 | 1,122.00 | 0.00 | 0.00 |
| 86411 | WASH 10-11 | | 4,386.00 | 896725 | 1/31/2012 | 4,386.00 | 0.00 | 0.00 |
| 86431 | W 144TH 10-11 | | 522.75 | 117957 R | 1/20/2012 | 522.75 | 0.00 | 0.00 |
| 86894 | 201123 11-11 | | 178.50 | 896725 | 1/31/2012 | 178.50 | 0.00 | 0.00 |
| 86895 | 201167 11-11 | | 153.00 | 896725 | 1/31/2012 | 153.00 | 0.00 | 0.00 |
| 86897 | 201140 11-11 | | 3,493.50 | 115011 R | 1/30/2012 | 3,493.50 | 0.00 | 0.00 |
| 86898 | 201103 11-11 | | 357.00 | 896725 | 1/31/2012 | 357.00 | 0.00 | 0.00 |
| 86903 | 201130 11-11 | | 395.25 | 896725 | 1/31/2012 | 395.25 | 0.00 | 0.00 |
| 86905 | 201160 11-11 | | 599.25 | 896725 | 1/31/2012 | 599.25 | 0.00 | 0.00 |
| 86906 | 29034 11-11 | | 8,287.50 | 115104 R | 2/10/2012 | 8,287.50 | 0.00 | 0.00 |
| 86910 | 201050 11-11 | | 535.50 | 896725 | 1/31/2012 | 535.50 | 0.00 | 0.00 |
| 86912 | 2011100 11-11 | | 102.00 | 896725 | 1/31/2012 | 102.00 | 0.00 | 0.00 |
| 86915 | 201144 11-11 | | 4,921.50 | 117878 R | 1/11/2012 | 4,921.50 | 0.00 | 0.00 |
| 86918 | 201142 11-11 | | 165.75 | 896725 | 1/31/2012 | 165.75 | 0.00 | 0.00 |
| 87057 | ARVADA STA 12-11 | | 624.75 | 896725 | 1/31/2012 | 624.75 | 0.00 | 0.00 |
| 87058 | FAST TRACKS 12-11 | | 2,103.75 | 115104 R | 2/10/2012 | 2,103.75 | 0.00 | 0.00 |
| 87234 | 01312012 | | 1,504.50 | 896725 | 1/31/2012 | 1,504.50 | 0.00 | 0.00 |
| 87326 | PALISADE 11-11 | | 688.50 | 896736 | 2/14/2012 | 688.50 | 0.00 | 0.00 |
| 87366 | 12092011 | | 5,049.00 | 896760 | 2/20/2012 | 5,049.00 | 0.00 | 0.00 |
| | | | 83,611.95 | | | 83,611.95 | 0.00 | 0.00 |
| | | | 83,611.95 | | Paid → | 83,611.95 | 0.00 | 0.00 |

*Handwritten:*

McCarthy Trucking
16480 Cavanaugh Rd
Keenesburg  CO  80643

Still Owing:  74 484.00

04/22/2012   13:41                                              (FAX)                              P.015/028

| Vendor: PUEBLO | Check Date: 1/1/2012 | Sort by: Voucher Number |
| To: PUEBLO | To: 3/31/2012 | Include Unpaid Invoices: No |

Paid Invoice Report                                           Page 1
Premier Paving Inc.                                      4/21/12 10:44
4/21/2012                                              LO 8.0.120412

Vendor:  PUEBLO   Pueblo Bank and Trust

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87343 | 02102012 | | 18,855.32 | 896732 R | 2/13/2012 | 18,855.32 | 0.00 | 0.00 |
| 87642 | 036092012 | | 18,855.32 | 896767 R | 3/12/2012 | 18,855.32 | 0.00 | 0.00 |
| | | | 37,710.64 | | | 37,710.64 | 0.00 | 0.00 |
| | | | 37,710.64 | | | 37,710.64 | 0.00 | 0.00 |

*[handwritten]* 1-13-12  1885513²

*[handwritten]* Paid → 56 565.96

*[handwritten]*
Pueblo Bank + Trust
2351 So Colorado Blvd
Denver CO 80222

Still Owing: 486 101.93

04/22/2012   13:41                                                                                                    P.016/028

| Vendor: | THOUTT | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
| To: | THOUTT | To: | 3/31/2012 | Include Unpaid Invoices: | No |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:43
LO 8.0.120412

Vendor: THOUTT   Thoutt Brothers Concrete, Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 73258 | 29034-1 | | 30,171.73 | 115105 R | 2/10/2012 | 3,017.17 | -3,017.17 | 0.00 |
| 74349 | 29034-3 | | 718.20 | 115105 R | 2/10/2012 | 71.82 | -71.82 | 0.00 |
| 74350 | 29034-2 | | 7,955.77 | 115105 R | 2/10/2012 | 795.57 | -795.57 | 0.00 |
| 76742 | 201017-1 (5316) | | 3,366.00 | 117875 R | 1/10/2012 | 336.60 | -336.60 | 0.00 |
| 77129 | 29034-4 | | 1,120.95 | 115105 R | 2/10/2012 | 112.09 | -112.09 | 0.00 |
| 79174 | 201017-2 | | 8,229.15 | 117875 R | 1/10/2012 | 822.92 | -822.92 | 0.00 |
| 79932 | 201017-3 | | 41,959.66 | 117875 R | 1/10/2012 | 4,195.97 | -4,195.97 | 0.00 |
| 80625 | 201017-4 | | 40,442.54 | 117875 R | 1/10/2012 | 4,044.25 | -4,044.25 | 0.00 |
| 80927 | 201017-5 | | 42,555.74 | 117875 R | 1/10/2012 | 4,255.57 | -4,255.57 | 0.00 |
| 81448 | 201029-2 | | 239,808.22 | 115109 R | 2/14/2012 | 2,805.26 | -2,805.26 | 0.00 |
| | | | | 117880 R | 1/11/2012 | 6,500.46 | -6,500.46 | 0.00 |
| 81531 | 201017-6 | | 62,513.68 | 117875 R | 1/10/2012 | 6,251.37 | -6,251.37 | 0.00 |
| 82157 | 201017-7 (J002753) | | 36,850.48 | 117875 R | 1/10/2012 | 3,685.05 | -3,685.05 | 0.00 |
| 82385 | 201029-3 (J002766) | | 8,750.40 | 115109 R | 2/14/2012 | 4,588.80 | -462.40 | 0.00 |
| 82676 | 201017-8 (J002804) | | 30,105.15 | 117875 R | 1/10/2012 | 3,010.52 | -3,010.52 | 0.00 |
| 83003 | 201017-9 (J002839) | | 3,372.34 | 117875 R | 1/10/2012 | 337.23 | -337.23 | 0.00 |
| 83342 | 201017-8a | | -19,213.45 | 117875 R | 1/10/2012 | -1,921.35 | 1,921.35 | 0.00 |
| 83343 | 201017-9a | | -1,982.21 | 117875 R | 1/10/2012 | -198.22 | 198.22 | 0.00 |
| 83718 | 201017-10 (J002885) | | 57,696.04 | 117875 R | 1/10/2012 | 5,769.60 | -5,769.60 | 0.00 |
| 83817 | 201029-4I (J002627) | | 11,856.60 | 115109 R | 2/14/2012 | 1,185.66 | -1,185.66 | 0.00 |
| 84293 | 201017-11/12 | | 13,301.85 | 117875 R | 1/10/2012 | 1,330.19 | -1,330.19 | 0.00 |
| 86172 | 201029-INT | | 243.56 | 115109 R | 2/14/2012 | 16.29 | 0.00 | 0.00 |
| | | | | 117880 R | 1/11/2012 | 32.54 | 0.00 | 0.00 |
| 86234 | 201103 FINAL | | 4,391.04 | 117959 R | 1/20/2012 | 1,146.04 | 0.00 | 0.00 |
| 86319 | 5729 | | 3,319.00 | 896716 | 1/14/2012 | 3,319.00 | 0.00 | 0.00 |
| 86924 | 201150-1 (J003420) | | 25,049.24 | 896722 | 1/24/2012 | 23,796.78 | 1,252.46 | 0.00 |
| 87109 | 201017-FINAL | | 13,339.69 | 117872 R | 1/9/2012 | 8,465.29 | 0.00 | 0.00 |
| | | | | 117875 R | 1/10/2012 | 4,874.40 | 0.00 | 0.00 |
| 87153 | 201150-2 | | 15,603.66 | 896740 | 2/14/2012 | 14,823.48 | 780.18 | 0.00 |
| 87341 | 201029-5/6a | | -2,063.00 | 115109 R | 2/14/2012 | -2,063.00 | 0.00 | 0.00 |
| | | | 679,462.03 | | | 105,407.35 | -44,837.49 | 0.00 |
| | | | 679,462.03 | | *paid* → | 105,407.35 | -44,837.49 | 0.00 |

Thoutt Brothers Concrete Inc
5460 Tennyson St
Denver CD 80212

Still Owing:   18 761.18 Retention
              38 965.34 Open Acct

04/22/2012   13:41                                          (. AX)                        P.017/028
Vendor:   MHC KENW   |   Check Date:   1/1/2012   |   Sort by:   Voucher Number
To:   MHC KENW   |   To:   3/31/2012   |   Include Unpaid Invoices:   No

**Paid Invoice Report**                                        Page 1
**Premier Paving Inc.**                                       4/21/12 10:42
**4/21/2012**                                                 L0 8.0.120412

Vendor:   MHC KENW   MHC KENWORTH - DENVER

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87098 | 01062012 | | 192.67 | 117858 R | 1/6/2012 | 192.67 | 0.00 | 0.00 |
| 87118 | 01122012 | | 1,574.57 | 117897 R | 1/11/2012 | 1,574.57 | 0.00 | 0.00 |
| 87211 | 01242012 | | 130.92 | 117973 R | 1/24/2012 | 130.92 | 0.00 | 0.00 |
| 87260 | 02022012 | | 37.75 | 115030 R | 2/2/2012 | 37.75 | 0.00 | 0.00 |
| 87363 | 01312012 | | 11,472.04 | 896747 | 1/31/2012 | 11,472.04 | 0.00 | 0.00 |
| 87640 | 03122012 | | 1,564.74 | 115183 R | 3/12/2012 | 1,564.74 | 0.00 | 0.00 |
| 87647 | 03132012 | | 968.35 | 115186 R | 3/13/2012 | 968.35 | 0.00 | 0.00 |
| 87651 | 03142012 | + | 53.54 | 115206 R | 3/14/2012 | 53.54 | 0.00 | 0.00 |
| 87664 | 03162012 | | 172.28 | 115216 R | 3/16/2012 | 172.28 | 0.00 | 0.00 |
| 87686 | 03212012 | | 83.77 | 115220 R | 3/21/2012 | 83.77 | 0.00 | 0.00 |
| 87696 | 03222012 | | 168.19 | 115235 R | 3/22/2012 | 168.19 | 0.00 | 0.00 |
| 87737 | 03262012 | | 21.41 | 115261 R | 3/26/2012 | 21.41 | 0.00 | 0.00 |
| 87738 | 03252012 | | 620.68 | 115260 R | 3/26/2012 | 620.68 | 0.00 | 0.00 |
| | | | 17,060.91 | | | 17,060.91 | 0.00 | 0.00 |
| | | | 17,060.91 | | *Paid* → | 17,060.91 | 0.00 | 0.00 |

*MHC Kenworth*
*7007 Sandown Rd*
*Denver CO 80216*

*Still Owing: 6 002.40*

04/22/2012   13:41                                                          P.018/028

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Vendor: | DELTA | Check Date: | 1/1/2012 | | Sort by: | Voucher Number | | |
| To: | DELTA | To: | 3/31/2012 | Include Unpaid Invoices: | | No | | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:41
LO 8.0.120412

Vendor:   DELTA       DELTA DENTAL OF COLORADO

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87096 | 12312011 | | 5,132.79 | 117856 R | 1/6/2012 | 5,132.79 | 0.00 | 0.00 |
| 87097 | 12302011 | | 2,797.32 | 117857 R | 1/6/2012 | 2,797.32 | 0.00 | 0.00 |
| | | | 7,930.11 | | | 7,930.11 | 0.00 | 0.00 |
| | | | 7,930.11 | | *paid →* | 7,930.11 | 0.00 | 0.00 |

*Delta Dental of Colorado*
*PO Box 2148*
*Denver CO 80291-2148*

*still owing: -0-*

04/22/2012   13:41                                                    (FAX)                                    P.019/028

| Vendor: | RMRMILL | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | RMRMILL | To: | 3/31/2012 | Include Unpaid Invoices: | No |

**Paid Invoice Report**                                                    **Page 1**
**Premier Paving Inc.**                                                    4/21/12 10:41
**4/21/2012**                                                             LO 8.0.120412

Vendor:  RMRMILL  ROCKY MOUNTAIN ROTOMILLING

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 85772 | 201106-1 (3256-IN) | | 8,897.30 | 117851 R | 1/5/2012 | 8,897.30 | 0.00 | 0.00 |
| | | | 8,897.30 | | | 8,897.30 | 0.00 | 0.00 |
| | | | 8,897.30 | | *Paid →* 8,897.30 | | 0.00 | 0.00 |

Rocky Mountain Roto milling
5595 E Bijou St
Colorado Springs CO 80916

still owing: -0-

04/22/2012    13:42                                                    (FAX)                          P.020/028

| Vendor: P&H EQPT | Check Date: 1/1/2012 | | Sort by: Voucher Number | |
| To:  P&H EQPT | To:  3/31/2012 | Include Unpaid Invoices:  No | | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:33
LO 8.0.120412

Vendor:  P&H EQPT  P&H EQUIPMENTS

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87083 | 201126-1 | | 9,008.61 | 117850 R | 1/5/2012 | 9,008.61 | 0.00 | 0.00 |
| | | | 9,008.61 | | | 9,008.61 | 0.00 | 0.00 |
| | | | 9,008.61 | | *Paid* → 9,008.61 | | 0.00 | 0.00 |

*P & H Equipment*
*5802 Franklin St #107*
*Denver CO 80216*

*Still owing: −0−*

04/22/2012   13:42                                                                    (rAX)                          P.021/028

| Vendor: | ALPHA M | Check Date: | 1/1/2012 | | Sort by: | Voucher Number | |
| To: | ALPHA M | To: | 3/31/2012 | Include Unpaid Invoices: | No | | |

**Paid Invoice Report**                                                                            Page 1
**Premier Paving Inc.**                                                                       4/21/12 10:33
**4/21/2012**                                                                                LO 8.0.120412

Vendor:  ALPHA M  Alpha Milling Company

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 82228 | 10027-9 | | 3,350.00 | 115121 R | 2/17/2012 | 3,350.00 | 0.00 | 0.00 |
| 85694 | 11432-3 | | 5,387.50 | 1248 | 1/18/2012 | 5,387.50 | 0.00 | 0.00 |
| 85699 | 11087-1 | | 32,336.88 | 115004 R | 1/30/2012 | 1,616.85 | -1,616.85 | 0.00 |
| 85700 | 11627-3 | | 3,230.41 | 115004 R | 1/30/2012 | 1,564.63 | 173.85 | 0.00 |
| 85702 | 11432-4 | | 3,489.62 | 1248 | 1/18/2012 | 3,489.62 | 0.00 | 0.00 |
| 86113 | 11653-1 | | 2,640.00 | 1248 | 1/18/2012 | 2,640.00 | 0.00 | 0.00 |
| 86300 | 201140-2 (11087-2) | | 47,911.96 | 1263 | 1/27/2012 | 43,120.76 | 4,791.20 | 0.00 |
| | | | | 115004 R | 1/30/2012 | 2,395.60 | -2,395.60 | 0.00 |
| 86745 | 11432-5 | | 4,560.00 | 117955 R | 1/20/2012 | 4,560.00 | 0.00 | 0.00 |
| 86746 | 29034 (11620-4) | | 9,475.76 | 1248 | 1/18/2012 | 8,528.18 | 947.58 | 0.00 |
| 86779 | 11432-6 | | 11,650.00 | 115052 R | 2/2/2012 | 10,485.00 | 1,165.00 | 0.00 |
| 86880 | 201164-1 (11432-7) | | 3,000.00 | 117849 R | 1/5/2012 | 3,000.00 | 0.00 | 0.00 |
| 86973 | 201105-2 (11640-2) | | 7,134.08 | 117917 R | 1/16/2012 | 6,420.67 | 713.41 | 0.00 |
| 87283 | 201105-3 (11640-3) | | 7,705.22 | 115150 R | 2/24/2012 | 6,934.70 | 770.52 | 0.00 |
| 87356 | 201105-3A (11640-3) | | 4,498.56 | 1394 | 3/30/2012 | 4,048.70 | 449.86 | 0.00 |
| | | | 146,369.99 | | | 107,542.21 | 4,998.97 | 0.00 |
| | | | 146,369.99 | | *Paid* → | 107,542.21 | 4,998.97 | 0.00 |

*Alpha Milling Co*
*7100 N Broadway 1-BPH*
*Denver CO 80221*
*still owing: 14 219.24 Retention*
*49 642.28 open Acct*

| 04/22/2012 | 13:42 | | | | (FAX) | | P.022/028 |

Vendor: SPR  Check Date: 1/1/2012  Sort by: Voucher Number
To: SPR  To: 3/31/2012  Include Unpaid Invoices: No

## Paid Invoice Report
## Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 10:32
LO 8.0.120412

Vendor: SPR  SPRINT

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 73722 | 102109 | | -16.70 | 115173 R | 3/6/2012 | -16.70 | 0.00 | 0.00 |
| 76089 | 032110 | | -43.26 | 115173 R | 3/6/2012 | -43.26 | 0.00 | 0.00 |
| 84865 | 0621 | | -59.96 | 115173 R | 3/6/2012 | -59.96 | 0.00 | 0.00 |
| 85032 | | | -59.96 | 115173 R | 3/6/2012 | -59.96 | 0.00 | 0.00 |
| 86372 | | | 5,861.00 | 1219 R | 1/3/2012 | 5,861.00 | 0.00 | 0.00 |
| 86727 | | | 4,679.30 | 1219 R | 1/3/2012 | 4,679.30 | 0.00 | 0.00 |
| 87002 | | | 4,438.57 | 115173 R | 3/6/2012 | 4,438.57 | 0.00 | 0.00 |
| 87195 | | | 4,327.70 | 115173 R | 3/6/2012 | 4,327.70 | 0.00 | 0.00 |
| | | | 19,126.69 | | | 19,126.69 | 0.00 | 0.00 |
| | | | 19,126.69 | | Paid → | 19,126.69 | 0.00 | 0.00 |

*Sprint*
*PO Box 54977*
*Los Angeles CA 90054-0977*

*still owing: 3,838.91*

| Vendor: SCOTT | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
|---|---|---|---|---|
| To: SCOTT | To: | 3/31/2012 | Include Unpaid Invoices: | No |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 10:32
LO 8.0.120412

Vendor: SCOTT    Scott Contracting Inc

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86754 | 7632 | | 12,000.00 | 1218 R | 1/3/2012 | 12,000.00 | 0.00 | 0.00 |
| 86978 | 201150-1 (8150) | | 84,389.75 | 896715 | 1/14/2012 | 75,950.77 | 8,438.98 | 0.00 |
| | | | | 896721 | 1/24/2012 | 4,219.49 | -4,219.49 | 0.00 |
| 87092 | 201150-2 (8198) | | 315,452.22 | 896723 | 1/24/2012 | 299,679.61 | 15,772.61 | 0.00 |
| 87094 | 7672 | | 4,129.93 | 1218 R | 1/3/2012 | 4,129.93 | 0.00 | 0.00 |
| 87095 | 7632CR | | -8,000.00 | 1218 R | 1/3/2012 | -8,000.00 | 0.00 | 0.00 |
| 87108 | 201150-3 (8229) | | 114,367.43 | 896739 | 2/14/2012 | 108,649.06 | 5,718.37 | 0.00 |
| | | | 522,339.33 | | | 496,628.86 | 25,710.47 | 0.00 |
| | | | 522,339.33 | | *Paid →* | 496,628.86 | 25,710.47 | 0.00 |

Scott Contracting Inc
9600 E 104th Ave
Henderson CO 80640

Still owing:   14558.75  open Acct
              134 089.61  Retention

| Vendor: | RUSS OTT | Check Date: | 1/1/2012 | | | (T AX) | Sort by: | Voucher Number |
|---------|----------|-------------|----------|---|---|--------|----------|----------------|
| To: | RUSS OTT | To: | 3/31/2012 | | Include Unpaid Invoices: | No | | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 10:31
LO 8.0.120412

Vendor:   RUSS OTT   Russell Otterstein

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|----------------|----------------|---------------|----------------|--------------|------------|------|------|----------|
| 87088 | 01052012 | | 891.97 | 117847 R | 1/5/2012 | 891.97 | 0.00 | 0.00 |
| 87227 | 12012011 | | 101,500.00 | 1265 | 1/30/2012 | 101,500.00 | 0.00 | 0.00 |
| 87420 | 02222012 | | 5,181.14 | 1274 | 2/22/2012 | 5,181.14 | 0.00 | 0.00 |
| | | | 107,573.11 | | | 107,573.11 | 0.00 | 0.00 |
| | | | 107,573.11 | | *Paid* → | 107,573.11 | 0.00 | 0.00 |

*Russ Otterstein*
*5085 Harlan St*
*Denver Co 80212*

*Still owing: 2 99 199.80   open Account*
*               2 996 872.11   Note Payable*

| Vendor: | HONNEN | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
|---|---|---|---|---|---|
| To: | HONNEN | To: | 3/31/2012 | Include Unpaid Invoices: | No |

## Paid Invoice Report
## Premier Paving Inc.
## 4/21/2012

Page 1
4/21/12 10:30
LO 8.0.120412

Vendor:   HONNEN   Honnen Equipment Company

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 78408 | 240067 | 51483 | 124.60 | 117842 R | 1/4/2012 | 124.60 | 0.00 | 0.00 |
| 78950 | 242993 | 51653 | 3,869.70 | 117842 R | 1/4/2012 | 3,869.70 | 0.00 | 0.00 |
| 78951 | 243454 | 51682 | 44.12 | 117842 R | 1/4/2012 | 44.12 | 0.00 | 0.00 |
| 80391 | 250224 | 52033 | 4,457.12 | 117842 R | 1/4/2012 | 4,457.12 | 0.00 | 0.00 |
| 80394 | 251906 | 52150 | 2,041.69 | 117842 R | 1/4/2012 | 2,041.69 | 0.00 | 0.00 |
| 80395 | 251907 | 51907 | 21.40 | 117842 R | 1/4/2012 | 21.40 | 0.00 | 0.00 |
| 80484 | 252179 | 52262 | 1,641.40 | 117842 R | 1/4/2012 | 1,641.40 | 0.00 | 0.00 |
| 87084 | 12312011 | | -200.03 | 117842 R | 1/4/2012 | -200.03 | 0.00 | 0.00 |
| 87339 | 02102012 | | 16,000.00 | 115100 R | 2/10/2012 | 16,000.00 | 0.00 | 0.00 |
| | | | 28,000.00 | | | 28,000.00 | 0.00 | 0.00 |
| | | | 28,000.00 | | Paid ⟶ | 28,000.00 | 0.00 | 0.00 |

*Honnen Equipment Co*
*5055 E 72nd Ave*
*Commerce City CO 80022*

*Still owing; -0-*

04/22/2012   13:43

| Vendor: | KOLBE | Check Date: | 1/1/2012 | Sort by: | Voucher Number | (FAX) | P.026/028 |
| To: | KOLBE | To: | 3/31/2012 | Include Unpaid Invoices: | No | | |

Paid Invoice Report
Premier Paving Inc.
4/21/2012

Page 1
4/21/12 10:29
L0 8.0.120412

Vendor:   KOLBE    Kolbe Striping, Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|---|
| 85522 | 201140-1 (14823CM) | | 45,844.00 | 1215 | R | 1/4/2012 | 41,259.60 | 4,584.40 | 0.00 |
| | | | | 115008 | R | 1/30/2012 | 2,290.71 | -2,290.71 | 0.00 |
| 85930 | 201140-2 (14903CM) | | 4,888.00 | 115008 | R | 1/30/2012 | 4,643.60 | 0.00 | 0.00 |
| 86436 | 201140-3 (15034CM) | | 5,728.00 | 115008 | R | 1/30/2012 | 5,441.60 | 0.00 | 0.00 |
| 86522 | 201050-1 (15070CM) | | 3,168.41 | 1215 | R | 1/4/2012 | 2,851.57 | 316.84 | 0.00 |
| 86718 | 201140-4 (15095CM) | | 15,464.10 | 115008 | R | 1/30/2012 | 14,690.90 | 0.00 | 0.00 |
| 86929 | 201162-1 (15123cm) | | 2,625.00 | 115022 | R | 1/31/2012 | 2,362.50 | 262.50 | 0.00 |
| 86930 | 201050-2 (15116CM) | | 9,112.50 | 115008 | R | 1/30/2012 | 8,201.25 | 911.25 | 0.00 |
| 86931 | 15121CM | | 5,200.00 | 1215 | R | 1/4/2012 | 5,200.00 | 0.00 | 0.00 |
| 86952 | 201140-5 (15160CM) | | 3,354.00 | 115008 | R | 1/30/2012 | 3,186.30 | 0.00 | 0.00 |
| | | | 95,384.01 | | | | 90,128.03 | 3,784.28 | 0.00 |
| | | | 95,384.01 | | | | _Paid →_ 90,128.03 | 3,784.28 | 0.00 |

_Kolbe Striping Inc_
_550 Topeka Way_
_Castle Rock Co 80109_

_Still owing: 3931.45 Retention_
_1324.53 Current Account_

04/22/2012   13:43                                                           (FAX)                                              P.027/028

| Vendor: | FOOTPVG | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---|---|---|---|---|---|---|
| To: | FOOTPVG | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 10:29
LO 8.0.120412

Vendor:  FOOTPVG  FOOTHILLS PAVING & MAINTENANCE

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86586 | 201106-1 | | 180,702.69 | 1214 R | 1/4/2012 | 162,632.42 | 18,070.27 | 0.00 |
| | | | 180,702.69 | | | 162,632.42 | 18,070.27 | 0.00 |
| | | | 180,702.69 | | | *Paid →* 162,632.42 | 18,070.27 | 0.00 |

*Foothills Paving + Maintenance*

*15485  W 44th Ave  Ste C*

*Golden  Co  80403*

*Still Owing:  18,070.27  Retention*

|  | | | | (FAX) | P.028/028 |
|---|---|---|---|---|---|
| Vendor: HOLLY | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: HOLLY | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 10:23
L0 8.0.120412

Vendor: HOLLY    HollyFrontier Refining & Mark

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 85465 | 91373208 | | 12,916.89 | 117829 R | 1/2/2012 | 12,916.89 | 0.00 | 0.00 |
| 85466 | 91373209 | | 13,589.50 | 117829 R | 1/2/2012 | 13,589.50 | 0.00 | 0.00 |
| 85467 | 91373210 | | 12,823.61 | 117829 R | 1/2/2012 | 12,823.61 | 0.00 | 0.00 |
| 85468 | 91373211 | | 13,564.95 | 1247 | 1/14/2012 | 13,564.95 | 0.00 | 0.00 |
| 85469 | 91373214 | | 12,268.84 | 1247 | 1/14/2012 | 12,268.84 | 0.00 | 0.00 |
| 85474 | 91373218 | | 13,334.20 | 1247 | 1/14/2012 | 13,334.20 | 0.00 | 0.00 |
| | | | 78,497.99 | | | 78,497.99 | 0.00 | 0.00 |

Total Paid → 78,497.99                      78,497.99    0.00    0.00

*Holly Frontier Refining*

*2828 N Harwood St Ste 1400*

*Dallas TX 75201-1507*

*Still owing: 52 291.08*

04/22/2012   13:32                                                   (FAX)                              P.002/021

| Vendor: | GRNDSOLU | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---------|----------|-------------|----------|--|----------|----------------|
| To: | GRNDSOLU | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

## Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 11:34
L0 8.0.120412

Vendor:  GRNDSOLU  GROUND SOLUTIONS

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|----------------|----------------|---------------|----------------|--------------|-----------|------|------|----------|
| 86764 | 8279 | | 11,789.15 | 1303 | 3/28/2012 | 10,610.24 | 0.00 | 0.00 |
| | | | 11,789.15 | | | 10,610.24 | 0.00 | 0.00 |
| | | | 11,789.15 | | Paid → | 10,610.24 | 0.00 | 0.00 |

*Ground Solutions*
*6564 North County Road 11C*
*Loveland CO 80538*

*still owing: -0-*

04/22/2012    13:32                                                                    (FAX)                              P.003/021

| Vendor: | XCEL | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---------|------|-------------|----------|---|----------|----------------|
| To: | XCEL | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:33
LO 8.0.120412

Vendor:   XCEL      Xcel Energy Company

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 84365 | 702.8.051711 | | 13,991.69 | 896748 | 2/20/2012 | 13,931.67 | 0.00 | 0.00 |
| 84867 | 0616 | | 2,392.06 | 896749 | 2/20/2012 | 2,392.06 | 0.00 | 0.00 |
| 85244 | 291583686 | | 191.43 | 896750 | 2/20/2012 | 191.43 | 0.00 | 0.00 |
| 85426 | 293148322 | | 15,439.17 | 896751 | 2/20/2012 | 15,439.17 | 0.00 | 0.00 |
| 85830 | | | 16,284.24 | 896752 | 2/20/2012 | 16,284.24 | 0.00 | 0.00 |
| 86206 | | | 325.97 | 896753 | 2/20/2012 | 325.97 | 0.00 | 0.00 |
| 86752 | | | 854.45 | 896754 | 2/20/2012 | 854.45 | 0.00 | 0.00 |
| 86959 | | | 381.35 | 896755 | 2/20/2012 | 381.35 | 0.00 | 0.00 |
| 87074 | | | 14,103.97 | 896758 | 2/20/2012 | 14,103.97 | 0.00 | 0.00 |
| 87193 | | | 302.36 | 896756 | 2/20/2012 | 302.36 | 0.00 | 0.00 |
| 87291 | | | 263.09 | 896757 | 2/20/2012 | 263.09 | 0.00 | 0.00 |
| 87367 | 12272011 | | 18,813.79 | 896761 | 2/20/2012 | 18,813.79 | 0.00 | 0.00 |
| 87425 | 02222012 | | 1,030.30 | 896763 | 2/24/2012 | 1,030.30 | 0.00 | 0.00 |
| | | | 84,373.87 | | | 84,313.85 | 0.00 | 0.00 |
| | | | 84,373.87 | | *Paid* | 84,313.85 | 0.00 | 0.00 |

*Xcel*
*PO Box 840*
*Denver CO 80201*

*Still Owing: 14 597.35*

04/22/2012    13:32                                           (FAX)                                          P.004/021

| Vendor: | NO AM | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
| To: | NO AM | To: | 3/31/2012 | Include Unpaid Invoices: | No |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:3
LO 8.0.120412

Vendor:   NO AM     North American Const Services

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87315 | 02082012 | | 26,180.73 | 896730 | 2/8/2012 | 26,180.73 | 0.00 | 0.00 |
| 87351 | 6811109963 | | 2,004.00 | 896766 | 3/7/2012 | 2,004.00 | 0.00 | 0.00 |
| 87352 | 68111099631 | | 11,908.00 | 896766 | 3/7/2012 | 11,908.00 | 0.00 | 0.00 |
| 87691 | 3/20/12 6811109963 | | 117.00 | 896771 | 3/22/2012 | 117.00 | 0.00 | 0.00 |
| | | | 40,209.73 | | | 40,209.73 | 0.00 | 0.00 |
| | | | 40,209.73 | | Paid | 40,209.73 | 0.00 | 0.00 |

*North American Construction Service*
*1710 No Douglas Dr Ste 109*
*Golden Valley MN 55422*

*Still owing: .0 —*

04/22/2012    13:33                                                    (FAX)                                P.005/021

| Vendor: | WARLIT | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | WARLIT | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:31
LO 8.0.120412

Vendor:    WARLIT    Warning Lites, Inc of Co.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 80563 | 107104 | 52127 | 7,000.00 | 1258 | 1/25/2012 | 7,000.00 | 0.00 | 0.00 |
| 87214 | 12012011 | | -700.00 | 1258 | 1/25/2012 | -700.00 | 0.00 | 0.00 |
| | | | 6,300.00 | | | 6,300.00 | 0.00 | 0.00 |
| | | | 6,300.00 | | *paid →* | 6,300.00 | 0.00 | 0.00 |

*Warning Lites Inc of Co*
*2200 W Butes Ave*
*Englewood CO 80110*

*Still Owing: -0-*

04/22/2012   13:33                                    (FAX)                              P.006/021

| Vendor: | ROADSAFE | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
| To: | ROADSAFE | To: | 3/31/2012 | Include Unpaid Invoices: | No |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:30
LO 8.0.120412

Vendor:   ROADSAFE   RoadSafe Traffic Systems

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 77730 | 201004-2 | | 35,860.50 | 896765 R | 3/7/2012 | 13,915.36 | 0.00 | 0.00 |
| 78018 | 201006-1 | | 10,419.92 | 896765 R | 3/7/2012 | 10,419.92 | 0.00 | 0.00 |
| 79173 | 201006-2 | | 8,653.84 | 896765 R | 3/7/2012 | 8,653.84 | 0.00 | 0.00 |
| 79923 | 201006-3 | | 23,080.18 | 896765 R | 3/7/2012 | 23,080.18 | 0.00 | 0.00 |
| 80421 | 201018-1 | | 13,433.75 | 896765 R | 3/7/2012 | 13,433.75 | 0.00 | 0.00 |
| 80423 | 201026-1 | | 43,218.00 | 896765 R | 3/7/2012 | 10,000.00 | 0.00 | 0.00 |
| 80931 | 201052-1 | | 12,718.50 | 896765 R | 3/7/2012 | 12,718.50 | 0.00 | 0.00 |
| 80965 | 201018-2 | | 17,316.66 | 896765 R | 3/7/2012 | 17,316.66 | 0.00 | 0.00 |
| 81876 | 201018-3 | | 27,328.50 | 896765 R | 3/7/2012 | 27,328.50 | 0.00 | 0.00 |
| 82414 | 201018-4 (C600000664 | | 2,682.00 | 896765 R | 3/7/2012 | 2,682.00 | 0.00 | 0.00 |
| 82636 | 29032-1RTS | | 45,447.00 | 896765 R | 3/7/2012 | 45,447.00 | 0.00 | 0.00 |
| 84466 | 201018-5 | | 3,651.00 | 896765 R | 3/7/2012 | 3,651.00 | 0.00 | 0.00 |
| 84710 | 07222011a | | -5,000.00 | 896765 R | 3/7/2012 | -5,000.00 | 0.00 | 0.00 |
| 85221 | 08122011a | | -5,000.00 | 896765 R | 3/7/2012 | -5,000.00 | 0.00 | 0.00 |
| 87185 | 01232012 | | 76,399.97 | 1255 | 1/23/2012 | 76,399.97 | 0.00 | 0.00 |
| 87519 | 06232011a | | -50,000.00 | 896765 R | 3/7/2012 | -50,000.00 | 0.00 | 0.00 |
| 87520 | 07292011a | | -5,000.00 | 896765 R | 3/7/2012 | -5,000.00 | 0.00 | 0.00 |
| 87521 | 08052011a | | -5,000.00 | 896765 R | 3/7/2012 | -5,000.00 | 0.00 | 0.00 |
| 87522 | 08222011a | | -4,411.91 | 896765 R | 3/7/2012 | -4,411.91 | 0.00 | 0.00 |
| 87523 | 08222011b | | -12,718.50 | 896765 R | 3/7/2012 | -12,718.50 | 0.00 | 0.00 |
| 87524 | 08222011c | | -29,528.24 | 896765 R | 3/7/2012 | -29,528.24 | 0.00 | 0.00 |
| 87525 | 01232012a | | -15,918.76 | 896765 R | 3/7/2012 | -15,918.76 | 0.00 | 0.00 |
| 87526 | 01232012b | | -42,153.94 | 896765 R | 3/7/2012 | -42,153.94 | 0.00 | 0.00 |
| 87527 | 01232012c | | -13,915.36 | 896765 R | 3/7/2012 | -13,915.36 | 0.00 | 0.00 |
| | | | 131,563.11 | | | 76,399.97 | 0.00 | 0.00 |
| | | | 131,563.11 | | Paid 76,399.97 | | 0.00 | 0.00 |

*Roadsafe Traffic Systems*
*3537 Delgany St*
*Denver Co 80216*

*still Owing: 234 554.02 Open A*
*27 375, 03 Retenti*

04/22/2012   13:33                                   X)                    P.007/021

| Vendor: | BAYOU | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
|---------|-------|------------|----------|----------|----------------|
| To: | BAYOU | To: | 3/31/2012 | Include Unpaid Invoices: | No |

Paid Invoice Report                                          Page 1
Premier Paving Inc.                                       4/21/12 11:30
4/21/2012                                               LO 8.0.120412

Vendor:   BAYOU    Bayou Development Corp

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|----------------|----------------|---------------|----------------|--------------|------------|------|------|----------|
| 87166 | 01202012 | | 27,570.51 | 1253 | 1/20/2012 | 27,570.51 | 0.00 | 0.00 |
| | | | 27,570.51 | | | 27,570.51 | 0.00 | 0.00 |
| | | | 27,570.51 | | *Paid* | 27,570.51 | 0.00 | 0.00 |

*Bayou Development Corp*

*Still owing: -0-*

04/22/2012    13:33                                                    (⌐ ¬X)                                    P.008/021

| Vendor: | ANT | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---|---|---|---|---|---|---|
| To: | ANT | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:29
LO 8.0.120412

Vendor:  ANT      Anthem Blue Cross Blue Shield

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87152 | 12012011 | | 31,736.71 | 1249 | 1/18/2012 | 31,736.71 | 0.00 | 0.00 |
| 87267 | 000232061E | | 34,829.24 | 1267 | 2/2/2012 | 34,829.24 | 0.00 | 0.00 |
| | | | 66,565.95 | | | 66,565.95 | 0.00 | 0.00 |
| | | | 66,565.95 | | | 66,565.95 | 0.00 | 0.00 |

Anthem Blue Cross Blue shield
700 Broad way
Denver CO 80273

Still owing: 21,548.61

04/22/2012   13:34                                            (FAX)                                    P.009/021

| Vendor: | RANDYKNE | Check Date: | 1/1/2012 | | | Sort by: | Voucher Number |
|---|---|---|---|---|---|---|---|
| To: | RANDYKNE | To: | 3/31/2012 | | Include Unpaid Invoices: | No | |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 11:28
LO 8.0.120412

Vendor:  RANDYKNE  Randy Kneebone Excavat & Truck

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87136 | 1777 | | 6,500.00 | 1243 | 1/14/2012 | 6,500.00 | 0.00 | 0.00 |
| | | | 6,500.00 | | | 6,500.00 | 0.00 | 0.00 |
| | | | 6,500.00 | | | *Paid →* 6,500.00 | 0.00 | 0.00 |

*Randy Kneebone Excavate and Trucking*

*1384 Reliance CT*

*Erie CO 80516*

*still owing -0-*

04/22/2012   13:34                                                    (FAX)                              P.010/021

| Vendor: | IPFS | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
|---|---|---|---|---|---|
| To: | IPFS | To: | 3/31/2012 | Include Unpaid Invoices: | No |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:27
LO 8.0.120412

Vendor:   IPFS        IPFS Corporation

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86320 | | | 41,404.84 | 1300 | 3/23/2012 | 41,404.84 | 0.00 | 0.00 |
| 87142 | 01012012 | | 39,527.29 | 1241 | 1/14/2012 | 39,527.29 | 0.00 | 0.00 |
| 87440 | 02012012 | | 43,480.01 | 1281 | 2/28/2012 | 43,480.01 | 0.00 | 0.00 |
| | | | 124,412.14 | | | 124,412.14 | 0.00 | 0.00 |
| | | | 124,412.14 | | Paid | 124,412.14 | 0.00 | 0.00 |

IPFS Corporation
45 E River Park Place
West Ste 308
Fresno CA 93720
still owing: 197 636.45

04/22/2012   13:34                                                        (FAX)                                      P.011/021

| Vendor: | VOLVO | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | VOLVO | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

### Paid Invoice Report
### Premier Paving Inc.
### 4/21/2012

Page 1
4/21/12 11:2(
LO 8.0.120412

Vendor:   VOLVO      Volvo Financial Services

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87114 | 01112012 | | 13,770.12 | 896704 | 1/11/2012 | 13,770.12 | 0.00 | 0.00 |
| 87241 | 01312012 | | 13,770.12 | 896729 | 1/31/2012 | 13,770.12 | 0.00 | 0.00 |
| | | | 27,540.24 | | | 27,540.24 | 0.00 | 0.00 |
| | | | 27,540.24 | | Paid → | 27,540.24 | 0.00 | 0.00 |

*Volvo Financial Services*
*7025 Albert Pick Rd Ste 105*
*Greensboro NC 27409*

*Still owing: 193 761.18*

04/22/2012    13:34                                                              (raX)                                    P.012/021

## Paid Invoice Report
## Premier Paving Inc.
## 4/21/2012

Page 2
4/21/12 11:25
LO 8.0.120412

Vendor:  ALBERT    Albert Frei & Sons, Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86692 | 149652 | | 48.50 | 1224 | 1/10/2012 | 48.50 | 0.00 | 0.00 |
| 86693 | 150069 | | 584.70 | 1224 | 1/10/2012 | 584.70 | 0.00 | 0.00 |
| 86694 | 153649 | | 4,201.83 | 1222 | 1/10/2012 | 4,201.83 | 0.00 | 0.00 |
| 86695 | 153650 | | 816.53 | 1222 | 1/10/2012 | 816.53 | 0.00 | 0.00 |
| 86696 | 153680 | | 2,371.42 | 1222 | 1/10/2012 | 2,371.42 | 0.00 | 0.00 |
| 86697 | 153681 | | 606.17 | 1222 | 1/10/2012 | 606.17 | 0.00 | 0.00 |
| 86722 | 153735 | | 4,346.50 | 1222 | 1/10/2012 | 4,346.50 | 0.00 | 0.00 |
| 86723 | 153736 | | 199.70 | 1222 | 1/10/2012 | 199.70 | 0.00 | 0.00 |
| 86728 | 153814 | | 4,853.68 | 1222 | 1/10/2012 | 4,853.68 | 0.00 | 0.00 |
| 86729 | 153815 | | 671.42 | 1222 | 1/10/2012 | 671.42 | 0.00 | 0.00 |
| 86730 | 153816 | | 348.60 | 1222 | 1/10/2012 | 348.60 | 0.00 | 0.00 |
| 86742 | 153905 | | 646.18 | 1222 | 1/10/2012 | 646.18 | 0.00 | 0.00 |
| 86743 | 153906 | | 2,862.90 | 1222 | 1/10/2012 | 2,862.90 | 0.00 | 0.00 |
| 86744 | 153907 | | 408.04 | 1222 | 1/10/2012 | 408.04 | 0.00 | 0.00 |
| 86783 | 153979 | | 184.48 | 1222 | 1/10/2012 | 184.48 | 0.00 | 0.00 |
| 86784 | 153980 | | 4,863.00 | 1222 | 1/10/2012 | 4,863.00 | 0.00 | 0.00 |
| 86785 | 154054 | | 1,325.64 | 1222 | 1/10/2012 | 1,325.64 | 0.00 | 0.00 |
| 86786 | 154082 | | 134.76 | 1222 | 1/10/2012 | 134.76 | 0.00 | 0.00 |
| 86787 | 154083 | | 5,921.67 | 1222 | 1/10/2012 | 5,921.67 | 0.00 | 0.00 |
| 86788 | 154084 | | 360.34 | 1222 | 1/10/2012 | 360.34 | 0.00 | 0.00 |
| 86850 | 154346 | | 212.76 | 1286 | 3/9/2012 | 212.76 | 0.00 | 0.00 |
| 86851 | 154347 | | 3,970.17 | 1296 | 3/16/2012 | 3,970.17 | 0.00 | 0.00 |
| 86852 | 154348 | | 216.42 | 1286 | 3/9/2012 | 216.42 | 0.00 | 0.00 |
| 86858 | 154279 | | 43.10 | 1286 | 3/9/2012 | 43.10 | 0.00 | 0.00 |
| 86859 | 154280 | | 3,342.76 | 1296 | 3/16/2012 | 3,342.76 | 0.00 | 0.00 |
| 86860 | 154281 | | 388.28 | 1286 | 3/9/2012 | 388.28 | 0.00 | 0.00 |
| 86868 | 154212 | | 654.14 | 1296 | 3/16/2012 | 654.14 | 0.00 | 0.00 |
| 86869 | 154213 | | 1,969.41 | 1296 | 3/16/2012 | 1,969.41 | 0.00 | 0.00 |
| 86870 | 154214 | | 394.61 | 1296 | 3/16/2012 | 394.61 | 0.00 | 0.00 |
| 86881 | 154506 | | 1,284.39 | 1296 | 3/16/2012 | 1,284.39 | 0.00 | 0.00 |
| 86882 | 154414 | | 487.38 | 1296 | 3/16/2012 | 487.38 | 0.00 | 0.00 |
| 86883 | 154415 | | 3,557.10 | 1296 | 3/16/2012 | 3,557.10 | 0.00 | 0.00 |
| 86986 | 154869 | | 175.94 | 1296 | 3/16/2012 | 175.94 | 0.00 | 0.00 |
| 86987 | 154870 | | 2,698.98 | 1296 | 3/16/2012 | 2,698.98 | 0.00 | 0.00 |
| 86988 | 154872 | | 200.74 | 1296 | 3/16/2012 | 200.74 | 0.00 | 0.00 |
| 86989 | 154871 | | 207.79 | 1296 | 3/16/2012 | 207.79 | 0.00 | 0.00 |
| 86990 | 154935 | | 301.24 | 1296 | 3/16/2012 | 301.24 | 0.00 | 0.00 |
| 86991 | 154936 | | 4,092.25 | 1296 | 3/16/2012 | 4,092.25 | 0.00 | 0.00 |
| 86993 | 155002 | | 2,053.01 | 1296 | 3/16/2012 | 2,053.01 | 0.00 | 0.00 |
| 87200 | 156219 | | 128.63 | 896744 | 2/14/2012 | 128.63 | 0.00 | 0.00 |
| | | | 186,917.59 | | | 186,917.59 | 0.00 | 0.00 |
| | | | 186,917.59 | | *paid* 186,917.59 | | 0.00 | 0.00 |

*Albert Frei + Sons Inc*
*7281 Colorado Blvd*
*Commerce City Co 80022*
*Still owing: 87 936.87*

04/22/2012  13:35  (rAX)  P.013/021

| Vendor: | ALBERT | Check Date: | 1/1/2012 | Sort by: | Voucher Number |
| To: | ALBERT | To: | 3/31/2012 | Include Unpaid Invoices: | No |

Paid Invoice Report
Premier Paving Inc.
4/21/2012

Page 1
4/21/12 11:25
LO 8.0.120412

Vendor:  ALBERT   Albert Frei & Sons, Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86226 | 151881 | | 218.81 | 1224 | 1/10/2012 | 218.81 | 0.00 | 0.00 |
| 86309 | 152738 | | 361.66 | 1224 | 1/10/2012 | 361.66 | 0.00 | 0.00 |
| 86310 | 152739 | | 6,455.51 | 1224 | 1/10/2012 | 6,455.51 | 0.00 | 0.00 |
| 86311 | 152740 | | 1,206.46 | 1224 | 1/10/2012 | 1,206.46 | 0.00 | 0.00 |
| 86317 | 151966 | | 784.56 | 1224 | 1/10/2012 | 784.56 | 0.00 | 0.00 |
| 86337 | 152538 | | 86.60 | 1224 | 1/10/2012 | 86.60 | 0.00 | 0.00 |
| 86338 | 152539 | | 3,478.60 | 1222 | 1/10/2012 | 3,478.60 | 0.00 | 0.00 |
| 86339 | 152540 | | 406.20 | 1224 | 1/10/2012 | 406.20 | 0.00 | 0.00 |
| 86340 | 152471 | | 3,709.82 | 1224 | 1/10/2012 | 3,709.82 | 0.00 | 0.00 |
| 86341 | 152470 | | 557.32 | 1224 | 1/10/2012 | 557.32 | 0.00 | 0.00 |
| 86345 | 152638 | | 437.90 | 1224 | 1/10/2012 | 437.90 | 0.00 | 0.00 |
| 86346 | 152639 | | 1,254.93 | 1224 | 1/10/2012 | 1,254.93 | 0.00 | 0.00 |
| 86347 | 152640 | | 183.84 | 1224 | 1/10/2012 | 183.84 | 0.00 | 0.00 |
| 86348 | 152677 | | 992.90 | 1224 | 1/10/2012 | 992.90 | 0.00 | 0.00 |
| 86349 | 152678 | | 443.29 | 1224 | 1/10/2012 | 443.29 | 0.00 | 0.00 |
| 86359 | 152438 | | 6,375.01 | 1224 | 1/10/2012 | 6,375.01 | 0.00 | 0.00 |
| 86360 | 152439 | | 1,232.28 | 1224 | 1/10/2012 | 1,232.28 | 0.00 | 0.00 |
| 86361 | 152440 | | 232.85 | 1224 | 1/10/2012 | 232.85 | 0.00 | 0.00 |
| 86367 | 152326 | | 8,129.30 | 1224 | 1/10/2012 | 8,129.30 | 0.00 | 0.00 |
| 86368 | 152327 | | 408.04 | 1224 | 1/10/2012 | 408.04 | 0.00 | 0.00 |
| 86369 | 152250 | | 1,295.58 | 1224 | 1/10/2012 | 1,295.58 | 0.00 | 0.00 |
| 86370 | 152251 | | 7,008.19 | 1224 | 1/10/2012 | 7,008.19 | 0.00 | 0.00 |
| 86371 | 152252 | | 794.21 | 1224 | 1/10/2012 | 794.21 | 0.00 | 0.00 |
| 86373 | 152048 | | 2,807.31 | 1224 | 1/10/2012 | 2,807.31 | 0.00 | 0.00 |
| 86375 | 152189 | | 3,723.43 | 1224 | 1/10/2012 | 3,723.43 | 0.00 | 0.00 |
| 86376 | 152144 | | 5,054.23 | 1224 | 1/10/2012 | 5,054.23 | 0.00 | 0.00 |
| 86377 | 152145 | | 196.11 | 1224 | 1/10/2012 | 196.11 | 0.00 | 0.00 |
| 86448 | 152820 | | 4,154.50 | 1286 | 3/9/2012 | 4,154.50 | 0.00 | 0.00 |
| 86456 | 152885 | | 5,760.44 | 1286 | 3/9/2012 | 5,760.44 | 0.00 | 0.00 |
| 86457 | 152886 | | 853.29 | 1286 | 3/9/2012 | 853.29 | 0.00 | 0.00 |
| 86498 | 153053 | | 45.16 | 1286 | 3/9/2012 | 45.16 | 0.00 | 0.00 |
| 86499 | 153054 | | 4,921.69 | 1286 | 3/9/2012 | 4,921.69 | 0.00 | 0.00 |
| 86500 | 153055 | | 822.05 | 1286 | 3/9/2012 | 822.05 | 0.00 | 0.00 |
| 86507 | 152960 | | 576.00 | 1286 | 3/9/2012 | 576.00 | 0.00 | 0.00 |
| 86508 | 152961 | | 4,009.14 | 1286 | 3/9/2012 | 4,009.14 | 0.00 | 0.00 |
| 86509 | 152962 | | 1,702.81 | 1286 | 3/9/2012 | 1,702.81 | 0.00 | 0.00 |
| 86510 | 152990 | | 1,064.64 | 1286 | 3/9/2012 | 1,064.64 | 0.00 | 0.00 |
| 86511 | 152991 | | 381.66 | 1286 | 3/9/2012 | 381.66 | 0.00 | 0.00 |
| 86550 | 147906 | | 398.85 | 1224 | 1/10/2012 | 398.85 | 0.00 | 0.00 |
| 86551 | 147267 | | 984.81 | 1224 | 1/10/2012 | 984.81 | 0.00 | 0.00 |
| 86552 | 147266 | | 3,694.86 | 1224 | 1/10/2012 | 3,694.86 | 0.00 | 0.00 |
| 86559 | 153212 | | 6,434.45 | 1222 | 1/10/2012 | 6,434.45 | 0.00 | 0.00 |
| 86560 | 153213 | | 2,255.87 | 1222 | 1/10/2012 | 2,255.87 | 0.00 | 0.00 |
| 86576 | 153142 | | 6,865.92 | 1222 | 1/10/2012 | 6,865.92 | 0.00 | 0.00 |
| 86577 | 153143 | | 1,643.72 | 1222 | 1/10/2012 | 1,643.72 | 0.00 | 0.00 |
| 86584 | 153144 | | 214.70 | 1222 | 1/10/2012 | 214.70 | 0.00 | 0.00 |
| 86605 | 1543401 | | 812.18 | 1222 | 1/10/2012 | 812.18 | 0.00 | 0.00 |
| 86606 | 153402 | | 879.18 | 1222 | 1/10/2012 | 879.18 | 0.00 | 0.00 |
| 86607 | 153403 | | 1,432.35 | 1222 | 1/10/2012 | 1,432.35 | 0.00 | 0.00 |
| 86610 | 153276 | | 1,132.88 | 1222 | 1/10/2012 | 1,132.88 | 0.00 | 0.00 |
| 86611 | 153277 | | 830.50 | 1222 | 1/10/2012 | 830.50 | 0.00 | 0.00 |
| 86615 | 153341 | | 782.50 | 1222 | 1/10/2012 | 782.50 | 0.00 | 0.00 |
| 86616 | 153342 | | 1,640.97 | 1222 | 1/10/2012 | 1,640.97 | 0.00 | 0.00 |
| 86664 | 153573 | | 6,358.93 | 1222 | 1/10/2012 | 6,358.93 | 0.00 | 0.00 |
| 86665 | 153574 | | 410.89 | 1222 | 1/10/2012 | 410.89 | 0.00 | 0.00 |
| 86668 | 153480 | | 352.30 | 1222 | 1/10/2012 | 352.30 | 0.00 | 0.00 |
| 86669 | 153481 | | 4,915.17 | 1222 | 1/10/2012 | 4,915.17 | 0.00 | 0.00 |
| 86670 | 153482 | | 615.08 | 1222 | 1/10/2012 | 615.08 | 0.00 | 0.00 |

04/22/2012    13:35                                    (FAX)                              P.014/021

| Vendor: | PETELIEN | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---------|----------|-------------|----------|--|----------|----------------|
| To: | PETELIEN | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:25
LO 8.0.120412

Vendor:   PETELIEN   Pete Lien & Sons, Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|----------------|----------------|---------------|----------------|--------------|------------|------|------|----------|
| 86203 | 11POS/124782 | | 3,371.44 | 896701 | 1/10/2012 | 3,371.44 | 0.00 | 0.00 |
| 86204 | 11POS/125704 | | 2,747.20 | 896701 | 1/10/2012 | 2,747.20 | 0.00 | 0.00 |
| 86363 | 11POS/132184 | | 3,337.44 | 896701 | 1/10/2012 | 3,337.44 | 0.00 | 0.00 |
| 86364 | 11POS/133748 | | 3,405.44 | 896701 | 1/10/2012 | 3,405.44 | 0.00 | 0.00 |
| 86365 | 11POS/134079 | | 3,409.52 | 896701 | 1/10/2012 | 3,409.52 | 0.00 | 0.00 |
| 86366 | 11POS/135322 | | 3,404.08 | 896701 | 1/10/2012 | 3,404.08 | 0.00 | 0.00 |
| 86603 | 11POS/145221 | | 3,277.60 | 896701 | 1/10/2012 | 3,277.60 | 0.00 | 0.00 |
| | | | 22,952.72 | | | 22,952.72 | 0.00 | 0.00 |
| | | | 22,952.72 | | Paid → | 22,952.72 | 0.00 | 0.00 |

*Pete Lien + Sons Inc*
*PO Box 440*
*Rapid City SD 57709*

*Still owing: 41 750.83*

04/22/2012   13:35                                                    (FAX)                                P.015/021

| Vendor: | WILLIS | Check Date: | 1/1/2012 | | | |
|---|---|---|---|---|---|---|
| To: | WILLIS | To: | 3/31/2012 | Sort by: | Voucher Number | |
| | | | | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:24
LO 8.0.120412

Vendor:   WILLIS      Willis of Colorado, Inc

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86519 | 190102 | | 1,102.00 | 115125 R | 2/17/2012 | 1,102.00 | 0.00 | 0.00 |
| 86708 | 190250 | | 1,039.00 | 1221 | 1/10/2012 | 1,039.00 | 0.00 | 0.00 |
| 87772 | EMC MARCH | | 4,908.00 | 1305 | 3/28/2012 | 4,908.00 | 0.00 | 0.00 |
| | | | 7,049.00 | | | 7,049.00 | 0.00 | 0.00 |
| | | | 7,049.00 | | Paid → | 7,049.00 | 0.00 | 0.00 |

*Willis of Colorado Inc*
*2000 So Colorado Blvd*
*Tower II Ste 900*
*Denver CO 80222*

*Still owing: 27000.00*

04/22/2012   13:36                                              (FAX)                              P.016/021

| Vendor: AAOINC | Check Date: 1/1/2012 | | Sort by:  Voucher Number |
|---|---|---|---|
| To: AAOINC | To: 3/31/2012 | Include Unpaid Invoices:  No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:22
LO 8.0.120412

Vendor:  AAOINC    A A O INC

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 85880 | DIA 9-11 | | 137,280.00 | 115207 R | 3/15/2012 | 5,362.47 | 0.00 | 0.00 |
| 86238 | DIA ADD'L 9-11 | | 51,583.13 | 115207 R | 3/15/2012 | 47,994.38 | 0.00 | 0.00 |
| | | | | 115210 R | 3/15/2012 | 3,588.75 | 0.00 | 0.00 |
| 87439 | 201142 9-11 | | 5,822.39 | 115163 R | 3/2/2012 | 5,822.39 | 0.00 | 0.00 |
| 87653 | DIA 201126-BC | | -17,514.00 | 115207 R | 3/15/2012 | -17,514.00 | 0.00 | 0.00 |
| | | | 177,171.52 | | | 45,253.99 | 0.00 | 0.00 |
| | | | 177,171.52 | | _Paid_ | 45,253.99 | 0.00 | 0.00 |

*AAo Inc*
*8150 E 86th Ave*
*Commerce City CO 80022*

*Still owing: 7 584.00*

04/22/2012    13:36                                        (FAX)                              P.017/021

| Vendor: | VANCE | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---------|-------|-------------|----------|---|----------|----------------|
| To: | VANCE | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

Paid Invoice Report
Premier Paving Inc.
4/21/2012

Page 1
4/21/12 11:20
LO 8.0.120412

Vendor:   VANCE    Vance Brothers Inc.

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 77747 | ad2415 | 50928 | 2,359.13 | 115175 R | 3/7/2012 | 2,359.13 | 0.00 | 0.00 |
| 78074 | ad2425 | 51033 | 4,561.20 | 115175 R | 3/7/2012 | 4,561.20 | 0.00 | 0.00 |
| 78075 | ad2426 | 50831 | 9,197.40 | 115175 R | 3/7/2012 | 9,197.40 | 0.00 | 0.00 |
| 79186 | AD2500 | | 11,475.00 | 115175 R | 3/7/2012 | 11,475.00 | 0.00 | 0.00 |
| 79652 | ad2501 | 51801 | 1,667.12 | 115175 R | 3/7/2012 | 1,667.12 | 0.00 | 0.00 |
| 79666 | ac21579 | 51880 | 805.25 | 115175 R | 3/7/2012 | 805.25 | 0.00 | 0.00 |
| 79680 | ac21716 | 51896 | 2,642.22 | 115175 R | 3/7/2012 | 2,642.22 | 0.00 | 0.00 |
| 80498 | ad2557 | 52292 | 4,782.41 | 115175 R | 3/7/2012 | 4,782.41 | 0.00 | 0.00 |
| 80499 | ad2559 | 52238 | 968.82 | 115175 R | 3/7/2012 | 968.82 | 0.00 | 0.00 |
| 80514 | ad2565 | 52238 | 924.00 | 115175 R | 3/7/2012 | 924.00 | 0.00 | 0.00 |
| 80515 | ac22077 | 52334 | 152.04 | 115175 R | 3/7/2012 | 152.04 | 0.00 | 0.00 |
| 87528 | 03072012 | | 132.11 | 115175 R | 3/7/2012 | 132.11 | 0.00 | 0.00 |
| | | | 39,666.70 | | | 39,666.70 | 0.00 | 0.00 |
| | | | 39,666.70 | | Paid → | 39,666.70 | 0.00 | 0.00 |

*Vance Brothers Inc*
*380 W 62nd Ave*
*Denver Co 80216*

*still owing :-0 -*

04/22/2012    13:36                                                    (⌐ ⌐X)                                    P.018/021

| Vendor: | SPR | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
| To: | SPR | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:20
LO 8.0.120412

Vendor:   SPR        SPRINT

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|---|
| 73722 | 102109 | | -16.70 | 115173 | R | 3/6/2012 | -16.70 | 0.00 | 0.00 |
| 76089 | 032110 | | -43.26 | 115173 | R | 3/6/2012 | -43.26 | 0.00 | 0.00 |
| 84865 | 0621 | | -59.96 | 115173 | R | 3/6/2012 | -59.96 | 0.00 | 0.00 |
| 85032 | | | -59.96 | 115173 | R | 3/6/2012 | -59.96 | 0.00 | 0.00 |
| 86372 | | | 5,861.00 | 1219 | R | 1/3/2012 | 5,861.00 | 0.00 | 0.00 |
| 86727 | | | 4,679.30 | 1219 | R | 1/3/2012 | 4,679.30 | 0.00 | 0.00 |
| 87002 | | | 4,438.57 | 115173 | R | 3/6/2012 | 4,438.57 | 0.00 | 0.00 |
| 87195 | | | 4,327.70 | 115173 | R | 3/6/2012 | 4,327.70 | 0.00 | 0.00 |
| | | | 19,126.69 | | | | 19,126.69 | 0.00 | 0.00 |
| | | | 19,126.69 | | | Paid | 19,126.69 | 0.00 | 0.00 |

*Sprint*
*PO Box 54977*
*Loss Angeles CA 90054-0977*

*Still owing: 7552.34*

04/22/2012    13:36                                                    (FAX)                                    P.019/021

| Vendor: | PINNACOL | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---|---|---|---|---|---|---|
| To: | PINNACOL | To: | 3/31/2012 | Include Unpaid Invoices: | No | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:19
LO 8.0.120412

Vendor:  PINNACOL  Pinnacol Assurance

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 87215 | 01252012 | | 5,000.00 | 1259 | 1/25/2012 | 5,000.00 | 0.00 | 0.00 |
| 87437 | 02282012 | | 5,000.00 | 115151 R | 2/28/2012 | 5,000.00 | 0.00 | 0.00 |
| | | | 10,000.00 | | | 10,000.00 | 0.00 | 0.00 |
| | | | 10,000.00 | | | Paid → 10,000.00 | 0.00 | 0.00 |

*Pinnacol Assurance*
*7501 E Lowry Blvd*
*Denver CO 80230*

*Still owing: 33 853.32*

04/22/2012  13:37 (FAX) P.020/021

| Vendor: BESTWAY | Check Date: 1/1/2012 | | Sort by: Voucher Number | |
| To: BESTWAY | To: 3/31/2012 | Include Unpaid Invoices: No | | |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:1...
LO 8.0.12041...

Vendor:  BESTWAY   Bestway Concrete Company

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86433 | 98595 | | 8,948.49 | 896706 | 1/14/2012 | 8,948.49 | 0.00 | 0.00 |
| 86803 | 101694 | | 3,783.50 | 896718 | 1/24/2012 | 3,783.50 | 0.00 | 0.00 |
| 86877 | 101177 | | 6,937.55 | 896718 | 1/24/2012 | 6,937.55 | 0.00 | 0.00 |
| 86879 | 101349 | | 19,677.91 | 896718 | 1/24/2012 | 19,677.91 | 0.00 | 0.00 |
| 87022 | 102197 | | 3,153.36 | 896733 | 2/14/2012 | 3,153.36 | 0.00 | 0.00 |
| 87327 | 106267 | | 233.45 | 896768 | 3/22/2012 | 233.45 | 0.00 | 0.00 |
| | | | 42,734.26 | | | 42,734.26 | 0.00 | 0.00 |
| | | | 42,734.26 | | Paid → | 42,734.26 | 0.00 | 0.00 |

*Bestway concrete Co*
*Po Box 309*
*Milliken Co 80543*

*Still Owing: 106 676.22*

04/22/2012    13:37                                          (τ⌐X)                              P.021/021

| Vendor: | POWER EQ | Check Date: | 1/1/2012 | | Sort by: | Voucher Number |
|---|---|---|---|---|---|---|
| To: | POWER EQ | To: | 3/31/2012 | | Include Unpaid Invoices: | No |

**Paid Invoice Report**
**Premier Paving Inc.**
**4/21/2012**

Page 1
4/21/12 11:14
LO 8.0.120412

Vendor:  POWER EQ  Power Equipment Company

| Voucher Number | Invoice Number | PO/Sub Number | Invoice Amount | Check Number | Check Date | Paid | Ret. | Discount |
|---|---|---|---|---|---|---|---|---|
| 86018 | RL17437 | | 4,933.65 | 115101 R | 2/10/2012 | 4,933.65 | 0.00 | 0.00 |
| 86192 | RL17434-1 | | 1,709.60 | 115101 R | 2/10/2012 | 1,709.60 | 0.00 | 0.00 |
| 86334 | RL17434-2 | | -1,709.60 | 115101 R | 2/10/2012 | -1,709.60 | 0.00 | 0.00 |
| 86335 | RL17487-1 | | 1,709.60 | 115101 R | 2/10/2012 | 1,709.60 | 0.00 | 0.00 |
| 86445 | RL17487-4 | | 1,709.60 | 115101 R | 2/10/2012 | 1,709.60 | 0.00 | 0.00 |
| 86446 | RL17487-2 | | 1,709.60 | 115101 R | 2/10/2012 | 1,709.60 | 0.00 | 0.00 |
| 86447 | RL17487-3 | | 1,709.60 | 115101 R | 2/10/2012 | 1,709.60 | 0.00 | 0.00 |
| 87331 | 02092012 | | 386.13 | 115101 R | 2/10/2012 | 386.13 | 0.00 | 0.00 |
| 87338 | 02102012 | | 2,389.07 | 115101 R | 2/10/2012 | 2,389.07 | 0.00 | 0.00 |
| | | | 14,547.25 | | | 14,547.25 | 0.00 | 0.00 |
| | | | 14,547.25 | | *Paid →* | 14,547.25 | 0.00 | 0.00 |

*Power Equipment Co*
*500 E 82nd Ave*
*Denver CO 80216*

*Still owing :-0-*

Sofa Exhibit 3(c)

Premier Paving Inc.
Insider Payments
For the Period 4-1-2011 thru 3-31-2012
Financial Affairs Schedule 3c

| Name | Date | Amount | Amt Due |
|------|------|--------|---------|
| TKO LLC | 4/22/2011 | 12,000.00 | 0.00 |
| 5085 Harlan St | 5/25/2011 | 12,000.00 | 0.00 |
| Denver, CO 80212 | 6/7/2011 | 12,000.00 | 0.00 |
| Related Company | 7/22/2011 | 12,000.00 | 0.00 |
| | 8/27/2011 | 17,000.00 | 0.00 |
| | 9/23/2011 | 20,000.00 | 0.00 |
| | 10/26/2011 | 12,000.00 | 0.00 |
| | 11/1/2011 | 2,500.00 | 0.00 |
| | 11/22/2011 | 12,000.00 | 0.00 |
| | 12/21/2011 | 12,000.00 | 0.00 |
| | 2/1/2012 | 12,000.00 | 0.00 |
| | 2/24/2012 | 12,000.00 | 0.00 |
| Total Paid | | 147,500.00 | |
| | | | |
| K&M Enterprises | 12/5/2011 | 250.00 | 250,400.00 |
| 5085 Harlan St | | | |
| Denver, CO 80212 | | | |
| Related Company | | | |
| | | | |
| Russ Otterstein | 4/4/2011 | 28,691.65 | 299,199.80 |
| 5085 Harlan St | 4/18/2011 | 327.88 | |
| Denver, CO 80212 | 5/6/2011 | 80,000.00 | |
| Owner, President | 8/27/2011 | 30,000.00 | |
| | 9/17/2011 | 60,000.00 | |
| | 12/12/2011 | 61,038.34 | |
| | 1/5/2012 | 891.97 | |
| | 1/30/2012 | 101,500.00 | |
| | 2/22/2012 | 5,181.14 | |
| Total Paid | | 367,630.98 | |

Premier Paving Inc.
Donations - Gifts
For the Period 4-1-2011 thru 3-31-2012
Financial Affairs Schedule 7

| Name | Relationship | Date | Amount |
|------|--------------|------|--------|
| Junior Achievement<br>1445 Market St Ste 200<br>Denver, CO 80202 | None | 2/7/2011 | 600.00 cash |
| Junior Achievement<br>1445 Market St Ste 200<br>Denver, CO 80202 | None | 2/21/2012 | 300.00 cash |

Premier Paving Inc.
Officers and Directors
April 2, 2012
Financial Affairs Schedule 21b

| Name | Title | Address | Ownership |
|---|---|---|---|
| Russ Otterstein | President | 5085 Harlan St Denver, CO 80212 | 80% |
| Randy Dekelver | Vice President | 5085 Harlan St Denver, CO 80212 | 20% |
| Nora Hawes | Secretary | 5085 Harlan St Denver, CO 80212 | 0 |
| Dave Goold | Treasurer | 5085 Harlan St Denver, CO 80212 | 0 |

B6 Summary (Official Form 6 - Summary) (12/07)

**United States Bankruptcy Court**

**District of Colorado**

In re  **Premier Paving, Inc.** _____,       Case No.  __12-16445-MER_____

_____Debtor                                      Chapter   __11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | NO | 1 | $          0.00 | | |
| B - Personal Property | NO | 2 | $    10,485,172.64 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $     7,077,092.28 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $       355,507.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 28 | | $    12,456,748.73 | |
| G - Executory Contracts and Unexpired Leases | NO | 1 | | | |
| H - Codebtors | NO | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 39 | $    10,485,172.64 | $    19,889,348.22 | |

Form 6 - Statistical Summary (12/07)

### United States Bankruptcy Court
### District of Colorado

In re  **Premier Paving, Inc.** _____

Debtor

Case No.  __12-16445-MER__

Chapter  __11__

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re: **Premier Paving, Inc.**                                    Case No. __12-16445-MER__
                    Debtor                                                    (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

                                        Total    ➢   | 0.00 |

                                        (Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Premier Paving, Inc.**                                    Case No. **12-16445-MER**
_____                          _____
              Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | Petty Cash - Office | | 100.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Checking Account<br>Colorado Business Bank Checking Account | | 3,909.07 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | North Washington Water Deposit | | 1,600.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Accounts Receivable - Office | | 2,026,942.32 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Premier Paving, Inc.**                                                    Case No.  **12-16445-MER**
                                    Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Appraisal Listing - Denver Office | | 7,453,250.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B(28) - Denver Office | | 100,000.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Appraisal Listing - Denver Office | | 0.00 |
| 30. Inventory. | | See Exhibit B(30) - Asphalt Plant | | 899,371.25 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

        __1__  continuation sheets attached                    Total   &gt;    **$10,485,172.64**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Exhibit B(20)

Premier Paving Inc.
Office Furniture and Fixtures
Located 5085 Harlan St
March 31, 2012

| Items | Quantity |
|---|---|
| Desks | 14 |
| Chairs | 42 |
| File - 4 drawer lateral | 10 |
| File - 2 drawer | 5 |
| File - 3 drawer | 1 |
| Book Case | 3 |
| Conference Rm Table | 2 |
| Safe | 1 |
| PC Computers | 16 |
| Server | 1 |
| Adding machines | 9 |
| Phone System | 1 |

| Total Estimated Value | $ 100,000.00 |
|---|---|

**ROLLER & ASSOCIATES, INC.**
Auctioneers - Liquidators - Appraisers

FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal: October 18th, 2011

| # | Description | VIN | Qty | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|-------------|-----|-----|-------------------|------------------|
| 1 | 2007 Chevrolet Silverado Pickup, Not Available For Physical Inspection | 1GCEC19X67Z603513 | 1 | 8,500.00 | 10,000.00 |
| 3 | 1998 Chevrolet 2500 4WD Pickup, Not Available For Physical Inspection | 1GCGK24R4WZ226892 | 1 | 1,500.00 | 2,250.00 |
| 13 | 2001 Chevrolet Silverado 2500 4WD Pickup, Not Available For Physical Inspection | 1GCGK29U31Z117837 | 1 | 3,000.00 | 4,500.00 |
| 14 | 2001 Chevrolet Silverado 2500HD 4WD Quad Cab Pickup, Crossover Toolbox, Automatic Transmission, Odometer Reading Of 249,618 | 1GCHK29U01E300091 | 1 | 3,250.00 | 5,000.00 |
| 15 | 2001 Chevrolet Silverado 2500HD 4WD Quad Cab Pickup, Automatic Transmission, Odometer Reading Of 229,911 | 1GCHK29U11E298139 | 1 | 3,250.00 | 5,000.00 |
| 16 | 2001 Chevrolet Silverado 2500HD 4WD Quad Cab Pickup, Crossover Toolbox, Automatic Transmission, Odometer Reading Of 209,614 | 1GCHK29U01E299749 | 1 | 3,250.00 | 5,000.00 |
| 17 | 1998 GMC Sierra 2500 4WD Pickup, Not Available For Physical Inspection | 1GTGK29JXWE552116 | 1 | 1,500.00 | 2,250.00 |
| 18 | 2000 GMC Jimmy, 4WD, 4-Door, Not Available For Physical Inspection | 1GKDT13W5Y2128026 | 1 | 1,750.00 | 2,500.00 |
| 19 | 1998 Chevrolet 2500 4WD Pickup, Automatic Transmission, Fuel Tank, Crossover Toolbox | 1GCGK24R3WZ206317 | 1 | 1,500.00 | 2,250.00 |
| 20 | 2001 Ford Ranger 4WD Extended Cab Pickup, V6, Automatic Transmission | 1FTZR15E81PA84388 | 1 | 3,500.00 | 5,500.00 |
| 21 | 2002 Chevrolet Silverado 1500 4WD Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 319,871 | 1GCEK19V92E275280 | 1 | 3,250.00 | 4,250.00 |
| 22 | 2002 Chevrolet Silverado 1500 4WD Pickup, Automatic Transmission, Crossover Toolbox | 1GCEK14V32Z323033 | 1 | 3,500.00 | 4,500.00 |
| 23 | 2003 Chevrolet Silverado 1500 4WD Pickup, Not Available For Physical Inspection | 1GCEK19V53E151766 | 1 | 4,000.00 | 5,750.00 |
| 25 | 2003 Chevrolet Silverado 2500 4WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 247,902 | 2GCEK19T331226769 | 1 | 4,750.00 | 6,250.00 |
| 26 | 2003 Chevrolet Silverado 1500 2WD Pickup, Automatic Transmission, Crossover Toolbox | 1GCEC14V43Z244906 | 1 | 3,000.00 | 4,500.00 |

04/20/2012   10:49                                                              P.003/014

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal: October 18th, 2011

| # | Description | VIN | Qty | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|-------------|-----|-----|-------------------|------------------|
| 27 | 2003 Chevrolet Silverado 1500 2WD Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 137,568 | 1GCEC14V73Z244060 | 1 | 3,000.00 | 4,500.00 |
| 29 | 2004 Chevrolet Trailblazer LT, 4WD, 4-Door, Automatic Transmission, Locked, Mileage Unavailable | 1GNDT13S242173046 | 1 | 5,250.00 | 7,250.00 |
| 30 | 2003 Chevrolet S10 LS 2WD Pickup, Automatic Transmission, Odometer Reading Of 133,568 | 1GCCS14X838136662 | 1 | 2,500.00 | 4,000.00 |
| 34 | 2004 Chevrolet Silverado1500 2WD Pickup, Not Available For Physical Inspection | 2GCEC19T741210668 | 1 | 5,250.00 | 7,000.00 |
| 35 | 2004 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 137,616 | 2GCEC19T84172404 | 1 | 5,250.00 | 7,000.00 |
| 36 | 2004 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox | 2GGEC19T341275856 | 1 | 5,250.00 | 7,000.00 |
| 37 | 2003 Chevrolet Trailblazer LT, 4WD, 4-Door, Automatic Transmission, Odometer Reading Of 145,018 | 1GNET16S436216647 | 1 | 4,750.00 | 6,250.00 |
| 38 | 2004 Chevrolet Trailblazer LT, 4WD, 4-Door, Automatic Transmission, Not Available For Physical Inspection | 1GNDT13S442424648 | 1 | 5,250.00 | 7,250.00 |
| 40 | 2005 Chevrolet Silverado 2500 2WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 84,599 | 1GCEC19XX55227477 | 1 | 9,000.00 | 11,500.00 |
| 41 | 2005 Chevrolet Silverado 1500 2WD Pickup, Not Available For Physical Inspection | 1GCEC19X452278048 | 1 | 9,000.00 | 11,500.00 |
| 42 | 2005 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox | 1GCEC19X852262435 | 1 | 9,000.00 | 11,500.00 |
| 44 | 2006 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 91,067 | 1GCEC19X662263181 | 1 | 9,250.00 | 11,500.00 |
| 45 | 2002 Isuzu 3500 S/A Traffic Control Truck, V8, EFI, Automatic Transmission, 12' Bed, Odometer Reading Of 134,540 | 4KLB4B1R02J800848 | 1 | 10,000.00 | 13,000.00 |
| 46 | 2002 Isuzu 3500 S/A Traffic Control Truck, V8, EFI, Automatic Transmission, 12' Bed, Odometer Reading Of 121,628 | 4KLB4B1R02J800851 | 1 | 10,000.00 | 13,000.00 |
| 47 | 2006 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Odometer Reading Of 127,596 | 1GCEC19X162262861 | 1 | 9,250.00 | 11,500.00 |
| 49 | 2006 Chevrolet Trailblazer LS, 4WD, 4-Door, Automatic Transmission, Odometer Reading Of 104,272 | 1GNDT13S962350369 | 1 | 8,500.00 | 10,500.00 |

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers

FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| # | Description | VIN | Qty | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|
| 50 | 2007 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Odometer Reading Of 101,154 | 1GCEC19X97Z639535 | 1 | 8,500.00 | 10,000.00 |
| 51 | 2007 Chevrolet Silverado 1500 2WD Quad Cab Pickup, Automatic Transmission, Not Available For Physical Inspection | 1GCEC19X57Z612073 | 1 | 8,500.00 | 10,000.00 |
| 53 | 2009 Chevrolet Avalanche LT, 4WD, 4-Door, Locked, Mileage Unavailable | 3GNFK22029G200021 | 1 | 22,500.00 | 27,000.00 |
| 54 | 2009 Chevrolet Silverado 1500 4WD Quad Cab Pickup, Vortec V8, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 25,096 | 1GCEK19039Z235106 | 1 | 18,000.00 | 22,000.00 |
| 55 | 2009 Chevrolet Silverado 1500 4WD Quad Cab Pickup, Not Available For Physical Inspection | 1GCEC14C49Z213436 | 1 | 18,000.00 | 22,000.00 |
| 56 | 2006 Chevrolet Silverado 2500HD 4WD Quad Cab Pickup, Automatic Transmission, Crossover Toolbox, Odometer Reading Of 96,764 | 1GCHK29U06E213489 | 1 | 12,000.00 | 15,500.00 |
| 57 | 2006 Chevrolet Silverado 2500 4WD Pickup, Not Available For Physical Inspection | 1GCHK29U56E189903 | 1 | 11,000.00 | 14,000.00 |
| 58 | 2010 Chevrolet Silverado 2500HD 4WD Crew Cab Pickup, Duramax Diesel, Allison Automatic, Odometer Reading Of 4,616 | 1GC4KXB60AF101589 | 1 | 32,000.00 | 37,000.00 |
| 101 | 1986 International S2375 Water Truck, Not Available For Physical Inspection | 1HSZDGEN7GHB17749 | 1 | 7,000.00 | 9,000.00 |
| 102 | 1984 International S2500 S/A Water Truck, Diesel, 1000 Gallon Capacity Tank, Front Rear & Side Discharge, Odometer Reading Of 082,065 | 1HSZDKAN2EHA53240 | 1 | 7,000.00 | 10,000.00 |
| 103 | 1990 International 4700 S/A Water Truck, Diesel, Spring Suspension, 1500 Gallon Capacity Tank, Front, Rear & Both Sides Discharge, 29,000 lb. GVWR | 1HTSCZWP1LH245472 | 1 | 8,000.00 | 10,000.00 |
| 104 | 1997 Ford 8000 T/A Water Truck, Cummins, 9-Speed Transmission, 3,500 Gallon Capacity Tank, Rear, Side & Front Discharge, Odometer Reading Of 076,562 | 1FDYY82E8VVA11112 | 1 | 12,000.00 | 15,000.00 |
| 105 | 1992 Kenworth T600A T/A Dump Truck, Caterpillar Diesel, Eaton Fuller Transmission, Odometer Reading Of 905,079 | 1XKADB9X9NS575377 | 1 | 15,000.00 | 18,000.00 |
| 106 | 1993 Kenworth T600B T/A Truck Tractor, Caterpillar 3406, 13-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 38,000 lb. Rears, 12,0000 lb. Front Axle, 232" Wheel Base, Odometer Reading Of 640,658 | 1XKADB9X9PS591601 | 1 | 14,000.00 | 17,000.00 |

Page 3 of 13

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| | | | | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|
| 108 | 2002 Kenworth T800 T/A Truck Tractor, Caterpillar C15, 475 HP, 18-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 232" Wheel Base, Merritt Aluminum Headache Rack | 1XKDDB0X12R899145 | 1 | 20,000.00 | 25,000.00 |
| 112 | 1995 GMC Top Kick S/A Dump Truck, Caterpillar Diesel, 5-Speed Transmission, Spring Suspension, Odometer Reading Of 275,814 | 1GDJ7H1J2SJ500983 | 1 | 5,000.00 | 7,000.00 |
| 120 | 1997 Kenworth T800 T/A Truck Tractor, Cummins N14, 435 HP, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 12,000 lb. Front Axle, 191" Wheel Base, Odometer Reading Of 750,233 | 1XKDD29X4VR734813 | 1 | 15,000.00 | 18,000.00 |
| 121 | 1997 Kenworth T800 T/A Truck Tractor, Caterpillar 3406E, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 38,000 lb. Rears, 12,000 lb. Front Axle, 219" Wheel Base, Odometer Reading Of 855,505 | 1XKDDB9X8VJ737406 | 1 | 15,000.00 | 18,000.00 |
| 122 | 1997 Kenworth T800 T/A Truck Tractor, Caterpillar 3406, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 232" Wheel Base, Odometer Reading Of 954,146 | 1XKDDB9X3VJ737412 | 1 | 15,000.00 | 18,000.00 |
| 124 | 1997 Kenworth T800 T/A Truck Tractor, Cummins N14, 435 HP, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 36,000 lb. Rears, 12,000 lb. Front Axle, 232" Wheel Base, Odometer Reading Of 663,318 | 1XKDD29XXVR735819 | 1 | 15,000.00 | 18,000.00 |
| 125 | 1997 Kenworth T800 T/A Truck Tractor, Cummins N14 Select Plus, 10-Speed Transmission, Wet Kit, Hendrickson Leaf Suspension, 48,000 lb. GVWR, 247" Wheel Base, Odometer Reading Of 45,479 | 1XKDD29X9VR735813 | 1 | 15,000.00 | 18,000.00 |
| 126 | 1997 Kenworth T800 T/A Truck Tractor, Cummins N14, 435 HP, 10-Speed Transmission, 8-Bag Air Ride Suspension, 48,000 lb. GVWR, 247" Wheel Base, Odometer Reading Of 809,535 | 1XKDD29X2VR735815 | 1 | 15,000.00 | 18,000.00 |
| 127 | 2003 Chevrolet C4500 Service/ Utility Truck, Gas, Allison Automatic Transmission, Auto Crane, Miller Bobcat 225 Gas Welder, Ingersoll Rand Gas Air Compressor, Odometer Reading Of 69,141 | 1GBC4E1E33F500829 | 1 | 18,000.00 | 23,000.00 |

04/20/2012  10:51                    (FAX)                    P.006/014

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal: October 18th, 2011

| # | Description | VIN | Qty | Liquidation Value | Liquidation Value | Fair Market Value | Fair Market Value |
|---|---|---|---|---|---|---|---|
| 128 | 1988 Kenworth T800 T/A Truck Tractor, Cummins NTC400, 18-Speed Transmission, Wet Kit, Hendrickson Spring Suspension, 38,000 lb. Rears, 12,000 lb. Front Axle, 216" Wheel Base, Odometer Reading Of 329,244 | 1XKDD29X9JS506504 | 1 | 13,500.00 | 13,500.00 | 17,000.00 | 17,000.00 |
| 130 | 1997 International 4900 S/A Dump Truck, Diesel, 6-Speed Transmission, Spring Suspension, 10' Box, Tarp, 166" Wheel Base | 1HTSDAANOVH43919 | 1 | 11,000.00 | 11,000.00 | 15,000.00 | 15,000.00 |
| 133 | 1996 International 4700 S/A Dump Truck, DT466E, 6-Speed Transmission, Spring Suspension, Tarp, Odometer Reading Of 225,155 | 1HTSCAAP1TH397082 | 1 | 10,000.00 | 10,000.00 | 14,000.00 | 14,000.00 |
| 134 | 1995 Chevrolet 3500 S/A Flatbed Truck w/ Steel Sides, Gas, 5-Speed Transmission, 12' Bed, Odometer Reading Of 159,509 | 1GBJC34K5SE135364 | 1 | 4,000.00 | 4,000.00 | 5,500.00 | 5,500.00 |
| 144 | 1988 Mack S/A Water Truck, Diesel, 1000 Gallon Capacity Tank, Front, Rear & Side Discharge, Odometer Reading Of 220,073 | VG6M113X8JB066648 | 1 | 5,000.00 | 5,000.00 | 7,000.00 | 7,000.00 |
| 145 | 1997 Chevrolet 3500 Patch Truck, Not Available For Physical Inspection | 1GBJC34RXVF020884 | 1 | 7,000.00 | 7,000.00 | 9,500.00 | 9,500.00 |
| 146 | 2004 Chevrolet 3500 Mechanics/ Service Truck, Duramax Diesel, Automatic Transmission, Auto Crane, Miller Bobcat 250 Gas Welder, Gas Air Compressor, Odometer Reading Unknown | 1GBJC341X4E177555 | 1 | 20,000.00 | 20,000.00 | 25,000.00 | 25,000.00 |
| 147 | 1998 Kenworth T800 T/A Truck Tractor, Cummins N14, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 181" Wheel Base, Odometer Reading Of 786,213 | 1XKDD69X5WR781522 | 1 | 15,000.00 | 15,000.00 | 18,000.00 | 18,000.00 |
| 148 | 2000 Kenworth T800 T/A Truck Tractor, Caterpillar 3406, 435 HP, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 48,000 lb. GVWR, 212" Wheel Base, Odometer Reading Of 648,541 | 3WKDDB9X0YF847178 | 1 | 18,000.00 | 18,000.00 | 23,000.00 | 23,000.00 |
| 149 | 2001 Peterbilt 330 T/A Fuel & Lube Truck, Cummins ISC300, 15-Speed Transmission, 4-Bag Air Ride Suspension, 40,000 lb. Rears, 16,000 lb. Front Axle, Odometer Reading Of 279,746 | 2NPNLZ9X61M555128 | 1 | 50,000.00 | 50,000.00 | 65,000.00 | 65,000.00 |
| 150 | 1996 Kenworth T800 T/A Dump Truck, Cummins N14, 435 HP, 10-Speed Transmission, Air Ride Suspension, 15' Rock Box w/ Electric Tarp, Odometer Reading Of 666,917 | 1XKDD69X0TS672520 | 1 | 18,000.00 | 18,000.00 | 25,000.00 | 25,000.00 |

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers

FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| # | Description | VIN | Qty | LIQUIDATION VALUE | FAIR MARKET VALUE |
|---|---|---|---|---|---|
| 151 | 1996 Kenworth T800 T/A Dump Truck, Cummins N14, 435 HP, 10-Speed Transmission, 8-Bag Air Ride Suspension, 15' Rock Box w/ Electric Tarp, Odometer Reading Of 325,171 | 1XKDD69X4TS672522 | 1 | 18,000.00 | 25,000.00 |
| 152 | 1996 Kenworth T800 T/A Dump Truck, Cummins N14, 435 HP, 10-Speed Transmission, Air Ride Suspension, 15' Rock Box w/ Electric Tarp, Odometer Reading Of 857,009 | 1XKDD69X2TS672521 | 1 | 18,000.00 | 25,000.00 |
| 153 | 2002 International 4400 S/A Flatbed Paving Truck, DT466, 6-Speed Transmission, 18' Bed, Tack Holding Tank, Water Holding Tank, Fuel Tank, Support Equipment, 25,999 lb. GVWR, Odometer Reading Of 418,348 | 1HTMKAAL42H553266 | 1 | 15,000.00 | 18,500.00 |
| 154 | 2001 Kenworth T800 T/A Truck Tractor, Caterpillar C15, 475 HP, 13-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 12,000 lb. Front Axle, 219" Wheel Base | 1XKDDB9X21J872004 | 1 | 18,000.00 | 23,000.00 |
| 156 | 2006 International HT7500 T/A Oil Distributor Truck, 15-Speed Transmission, Hendrickson Spring Suspension, Etnyre 3000 Gallon Aluminum Tank, Odometer Reading Of 44,090 | 1HTWNAZT16J328497 | 1 | 65,000.00 | 75,000.00 |
| 157 | 2000 Kenworth T800 T/A Dump Truck, Cummins ISM 370ESP, 18-Speed, 8-Bag Air Ride Suspension, 15' Rock Box w/ Electric Tarp, Odometer Reading Of 638,431 | 1NKDL09XXYS852184 | 1 | 25,000.00 | 34,000.00 |
| 158 | 2000 Kenworth T800 T/A Dump Truck, Cummins ISM, 350 HP, 18-Speed Transmission, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 12,860 lb. Front Axle, 15' Rock Box, High Liftgate, Electric Tarp, Odometer Reading Of 520,184 | 1NKDX00X8YS848829 | 1 | 25,000.00 | 34,000.00 |
| 159 | 2008 Kenworth T800 T/A Truck Tractor, Cummins ISX, 425 HP, 18-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 14,320 lb. Front Axle, 225" Wheel Base, Locked, Mileage Not Available | 1XKDD49X28J217766 | 1 | 55,000.00 | 65,000.00 |
| 160 | 2008 Kenworth T800 T/A Truck Tractor, Cummins ISX, 425 HP, 18-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 14,320 lb. Front Axle, 224" Wheel Base, Odometer Reading Of 142,056 | 1XKDD49X48J217767 | 1 | 55,000.00 | 65,000.00 |
| 161 | 2008 Kenworth T800 T/A Truck Tractor, Cummins ISX, 425 HP, 18-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 14,320 lb. Front Axle, 224" Wheel Base, Locked, Mileage Unavailable | 1XKDD49X98J217764 | 1 | 55,000.00 | 65,000.00 |

**ROLLER & ASSOCIATES, INC.**
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| # | Description | VIN | Qty | LIQUIDATION VALUE | FAIR MARKET VALUE |
|---|---|---|---|---|---|
| 162 | 2008 Kenworth T800 T/A Truck Tractor, Cummins ISX, 425 HP, 18-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 40,000 lb. Rears, 14,320 lb. Front Axle, 224" Wheel Base, Odometer Reading Of 123,062 | 1XKDD49X08J217765 | 1 | 55,000.00 | 65,000.00 |
| 163 | 2000 Kenworth T800 T/A Dump Truck, Not Available For Physical Inspection | 1NKDX00X4YS848830 | 1 | 25,000.00 | 34,000.00 |
| 164 | 2000 Kenworth T800 T/A Dump Truck, Not Available For Physical Inspection | 1NKDL09XXYR861250 | 1 | 25,000.00 | 34,000.00 |
| 165 | 2002 International 4300 S/A Flatbed/ Paving Truck, DT466, Automatic Transmission, 19' Bed, Tack Holding Tank, Water Holding Tank, Fuel Tank, Support Equipment | 1HTMMAAM72H506946 | 1 | 15,000.00 | 18,500.00 |
| 166 | 2002 International 4300 S/A Flatbed/ Paving Truck, DT466, Automatic Transmission, 19' Bed, Tack Holding Tank, Water Holding Tank, Fuel Tank, Support Equipment, Odometer Reading Of 184,148 | 1HTMMAAM32H506703 | 1 | 15,000.00 | 18,500.00 |
| 167 | 2005 Kenworth T800 T/A Dump Truck, Not Available For Physical Inspection | 1XKDDB0X35J113560 | 1 | 37,500.00 | 45,000.00 |
| 168 | 2005 Kenworth T800 T/A Dump Truck, Caterpillar C15 Acert, 475 HP, 10-Speed Transmission, Leaf Spring Suspension, 46,000 lb. Rears, 14,320 lb. Front Axle, 15' Box, High Liftgate, Electric Tarp, Odometer Reading Of 354,153 | 1XKDDB0X35J113561 | 1 | 37,500.00 | 45,000.00 |
| 169 | 2005 Kenworth T800 T/A Dump Truck, Caterpillar C15 Acert, 475 HP, 10-Speed Transmission, Leaf Spring Suspension, 46,000 lb. Rears, 14,320 lb. Front Axle, 15' Box, High Liftgate, Electric Tarp, Odometer Reading Of 374,253 | 1XKDDB0X95J113563 | 1 | 37,500.00 | 45,000.00 |
| 170 | 2005 Kenworth T800 T/A Truck Tractor, Caterpillar C15, 475 HP, 10-Speed Transmission, Wet Kit, 8-Bag Air Ride Suspension, 46,000 lb. Rears, 14,320 lb. Front Axle, 210" Wheel Base, Odometer Reading Of 57,548 | 1XKDDB0X75J113562 | 1 | 40,000.00 | 45,000.00 |
| 172 | 2005 International 4300 S/A Flatbed Truck, DT466, Automatic Transmission, 24' Bed, Atlas Copco Air Compressor, Odometer Reading Of 171,065 | 1HTMMAAM6 5H67537 | 1 | 17,000.00 | 22,000.00 |
| 173 | 2002 Isuzu S/A Traffic Control Truck, Diesel, Automatic Transmission, 14' Bed, Duals, Odometer Reading Of 163,390 | JALC4B141 27000385 | 1 | 11,000.00 | 14,000.00 |
| 174 | 2001 GMC W3500 Traffic Control Truck, S/A, Turbo Intercooled Diesel, Automatic Transmission, 14' Bed | J8DB4B148 17011250 | 1 | 8,000.00 | 10,000.00 |

Page 7 of 13

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal: October 18th, 2011

| | Description | Serial # | Qty | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|
| 175 | 2005 International 4300 S/A Cab & Chassis, DT466, Allison Automatic, 25,700 lb. GVWR, 254" Wheel Base, Odometer Reading Of 174,550 | 1HTMMAAM75H677564 | 1 | 18,000.00 | 23,000.00 |
| 203 | 1997 Diamond Bilt Tack Trailer, S/A, 320 Gallon Capacity, Honda Gas Engine, Pintle Hitch | 1D9PM1136V1004649 | 1 | 2,000.00 | 2,500.00 |
| 204 | Eagle Pitcher R80 All Terrain Forklift, 8000 lb. Capacity, Perkins Diesel, Side Shift, 6' Forks | 49A03799 | 1 | 10,000.00 | 14,000.00 |
| 208 | 2003 Blaw Knox PF5510 Crawler Asphalt Paver, 10' To 20' Extendable Screed | 551031-32 | 1 | 40,000.00 | 55,000.00 |
| 209 | 2001 Cimline 230 Magma VB 3405 Crackfill Machine, T/A, 230 Gallon Capacity, Pintle Hitch | ID01041451CO | 1 | 5,000.00 | 7,000.00 |
| 214 | Leeboy Mod. L8500T Elite II Crawler Asphalt Paver, 9' To 15" Extendable Screed, Hour Meter Shows 1508 | 2417LD | 1 | 8,500.00 | 13,000.00 |
| 216 | H.T.C. Mod. 2000 Shouldering Machine | BD0819612 | 1 | 4,000.00 | 6,000.00 |
| 217 | 2006 Broce RCT350 Highway Broom, Cab, Diesel, Front Blade, Hour Meter Shows 2559 | 405019 | 1 | 16,000.00 | 20,000.00 |
| 218 | 2000 Wirtgen W500 Milling Machine, Hour Meter Shows 2706 | 09026671-1070 | 1 | 25,000.00 | 32,000.00 |
| 220 | 2002 Genie Mod. G60/34 Knuckleboom Lift, Diesel, Hour Meter Shows 2972 | 3842 | 1 | 15,000.00 | 22,000.00 |
| 221 | 2010 Blaw Knox PF6110 Crawler Asphalt Paver, 10' To 20' Hydraulic Screed, Hour Meter Shows 586 | VECP6110V00200805 | 1 | 225,000.00 | 300,000.00 |
| 303 | 1998 Hyster C747B Vibratory Smooth Drum Roller, Double 46" Drums, Deutz Diesel | 101170511663 | 1 | 5,000.00 | 7,000.00 |
| 304 | 1998 Caterpillar CS563 Vibratory Smooth Drum Compactor, 84" Single Drum, Canopy, Hour Meter Shows 6559 | 8XF01123 | 1 | 22,500.00 | 30,000.00 |
| 306 | 1999 Hyster C530AH 9-Wheel Pneumatic Compactor, Hour Meter Shows 4822 | 109A22201667 | 1 | 9,000.00 | 16,000.00 |
| 309 | 1995 Caterpillar CS563C Smooth Drum Vibratory Compactor, 83" Drum, Canopy, Hour Meter Shows 5124 | 4KN00208 | 1 | 18,000.00 | 24,000.00 |
| 311 | 2001 Hypac C530AH 9-Wheel Pneumatic Compactor, Canopy | 109A22201841 | 1 | 16,000.00 | 25,000.00 |
| 312 | 1998 Hypac C747B Vibratory Smooth Drum Roller, Double 46" Drums, Deutz Diesel, Hour Meter Shows 1905 | 101170512407 | 1 | 5,000.00 | 7,000.00 |
| 315 | 2003 Hypac C747B Smooth Drum Vibratory Compactor, Double 47" Drums, Canopy | 101170518615 | 1 | 8,000.00 | 13,000.00 |
| 316 | 2003 Caterpillar PS150B 9-Wheel Pneumatic Compactor, Canopy, Hour Meter Shows 6200 | 3XR00706 | 1 | 28,000.00 | 35,000.00 |

**ROLLER & ASSOCIATES, INC.**
Auctioneers - Liquidators - Appraisers

**FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:**
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal: October 18th, 2011

| # | Description | Serial | | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|
| 319 | 2003 Caterpillar CB225D Combination Roller, 47" Drum, (4) Pneumatic Tires, 3-Cylinder Diesel, Hour Meter Shows 3478 | 9FZ00469 | 1 | 7,000.00 | 10,000.00 |
| 320 | 2006 Caterpillar CB534D Vibratory Smooth Drum Compactor, Double 66" Drums, Canopy, Hour Meter Shows 3832 | VFGH00577 | 1 | 55,000.00 | 75,000.00 |
| 321 | 2006 Caterpillar CB534D Vibratory Smooth Drum Compactor, Double 66" Drums, Canopy, Hour Meter Shows 4671 | CATCB534KFGH00543 | 1 | 55,000.00 | 75,000.00 |
| 322 | 2006 Caterpillar CB534D Vibratory Smooth Drum Compactor, Double 66" Drums, Canopy, Hour Meter Shows 3853 | CATCB534CFGH00559 | 1 | 55,000.00 | 75,000.00 |
| 323 | 2006 Caterpillar CB534DXW Vibratory Smooth Drum Compactor, Double 78" Drums, Canopy | CATCB534VEAA00463 | 1 | 55,000.00 | 75,000.00 |
| 403 | 1996 Caterpillar 140H Motor Grader, VHP, Rear Ripper Accumulators, 14' Moldboard, Front Push Block, Low Profile Cab w/ A/C & Heat, 14,000-R24 Tires | 2ZK01406 | 1 | 75,000.00 | 90,000.00 |
| 404 | 1999 Caterpillar 140H Motor Grader, VHP, Rear Ripper, 14' Moldboard, Front Push Block, Low Profile Cab w/ A/C & Heat, Hour Meter Shows 15064 | 2ZK04771 | 1 | 95,000.00 | 120,000.00 |
| 405 | 1998 Caterpillar 140H Motor Grader, VHP, Rear Ripper, 14' Moldboard, Front Push Block, Low Profile Cab w/ A/C & Heat, Hour Meter Not Actual | 9TN00695 | 1 | 90,000.00 | 110,000.00 |
| 501 | 1994 Case 1845C Skid Steer Loader, Auxiliary Hydraulics | JAFO134720 | 1 | 6,500.00 | 8,000.00 |
| 503 | 1996 Case 1845C Skid Steer Loader, Auxiliary Hydraulics, Hour Mete Shows 8783 | JAF0203731 | 1 | 8,000.00 | 9,500.00 |
| 513 | 2003 Caterpillar 980G Wheel Loader, Series II, 29.5-R25 Tires, Hour Meter Shows 19254 | CAT0980GKAWH00880 | 1 | 100,000.00 | 130,000.00 |
| 516 | 2004 John Deere 4310 Tractor, Hydrostatic, PTO, 3-Pt, Could Not Locate Keys, Hours Not Available | LV4310H331686 | 1 | 10,000.00 | 12,500.00 |
| 519 | 1999 Caterpillar 938G Wheel Loader, Cab w/ A/C, 20.5-25 Tires, Hour Meter Shows 7935 | 4YS01207 | 1 | 38,000.00 | 47,000.00 |
| 523 | 2001 Caterpillar 248 Skid Steer Loader, High Flow, Auxiliary Hydraulics, Hour Meter Shows 4350 Hrs. | CAT00248K6LZ01064 | 1 | 9,500.00 | 12,000.00 |
| 524 | 2001 Caterpillar 248 Skid steer Loader, High Flow, Auxiliary Hydraulics, Turbo, Hour Meter Shows 5329 | CAT00248J6LZ01065 | 1 | 9,500.00 | 12,000.00 |
| 527 | 2004 Caterpillar 248B Skid Steer Loader, High Flow, XPS, 2-Speed, Turbo, Auxiliary Hydraulics, Hour Meter Shows 2055 | CAT0248BJSCL00311 | 1 | 13,000.00 | 15,000.00 |
| 528 | 2004 Caterpillar 248B Skid Steer Loader, High Flow, XPS, Auxiliary Hydraulics, Hour Meter Shows 8420 | SCL00309 | 1 | 13,000.00 | 15,000.00 |

04/20/2012   10:55   P.011/014

**ROLLER & ASSOCIATES, INC.**
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal: October 18th, 2011

| | Description | Serial | Qty | LIQUIDATION VALUE | FAIR MARKET VALUE |
|---|---|---|---|---|---|
| 533 | 1998 Caterpillar 938G Wheel Loader, Not Physically Inspected | 8RS00221 | 1 | 40,000.00 | 50,000.00 |
| 537 | 2004 Caterpillar 248B Skid Steer Loader, High Flow, XPS, Turbo, Auxiliary Hydraulics, Hour Meter Shows 2621 | OSCL00398 | 1 | 13,000.00 | 15,000.00 |
| 538 | 2004 Caterpillar 248B Skid Steer Loader, High Flow, XPS, Turbo, Auxiliary Hydraulics, Hour Meter Shows 2055 | JSCL00471 | 1 | 13,000.00 | 15,000.00 |
| 541 | 2005 Caterpillar 248B Skid Steer Loader, High Flow, XPS, Turbo. Auxiliary Hydraulics | CAT0248BLSCL00895 | 1 | 15,000.00 | 17,000.00 |
| 542 | 2006 Caterpillar 248B Skid Steer Loader, High Flow, XPS, Turbo, Auxiliary Hydraulics, Hour Meter Shows 1980 | SCL01415 | 1 | 17,000.00 | 19,000.00 |
| 602 | 2000 Caterpillar 416C 4WD Loader/ Backhoe, Not Available For Physical Inspection | 4ZN20465 | 1 | 20,000.00 | 25,000.00 |
| 606 | 2004 Caterpillar 420D 4WD Loader/ Backhoe, EROPS, 24" Hoe Bucket, Hour Meter Shows 4075 | CAT0420DLFDP20779 | 1 | 29,000.00 | 37,000.00 |
| 607 | 2005 Caterpillar 420D 4WD Loader/ Backhoe, EROPS, 24" Hoe Bucket, Hour Meter Shows 4775 | FDP24513 | 1 | 32,000.00 | 40,000.00 |
| 608 | 2005 Caterpillar 420D 4WD Loader/ Backhoe, Auxiliary Hydraulics, EROPS, 24" Hoe Bucket, Hour Meter Shows 3937 | CAT0420DKFDP24520 | 1 | 32,000.00 | 40,000.00 |
| 609 | 1997 Caterpillar 312B Hydraulic Excavator, Auxiliary Hydraulics, Hydraulic Thumb Attachment, 36" Hoe Bucket, 24" TBG, Hour Meter Shows 9766 | 9HR01388 | 1 | 28,000.00 | 39,000.00 |
| 705 | 1999 Caterpillar 613C Motor Scraper, Series II, 23.5-R25 Tires Hour Meter Shows 3095 | 8LJ01890 | 1 | 35,000.00 | 50,000.00 |
| 706 | 1998 Caterpillar 613C Motor Scraper, Series II, 23.5-R25 Tires, Hour Meter Shows 6438 | 8LJ01682 | 1 | 30,000.00 | 50,000.00 |
| 802 | 1999 Hypac C852B Padfoot Compactor, 80" Drum, 102" Dozer Blade, Canopy, Hour Meter Shows 3880 | 109B18022201 | 1 | 17,000.00 | 24,000.00 |
| 803 | 1993 Caterpillar 815B Padfoot Compactor, Cab, 12' Dozer Blade, Hour Meter Shows 9758 | 17Z01478 | 1 | 50,000.00 | 62,500.00 |
| 900 | Miller Mod. MC-550 Curb Builder Mounted On S/A Utility Trailer, Kohler Gas Engine | J12460 | 1 | 3,000.00 | 4,000.00 |
| 1004 | 1998 Load King Mod. 202LT Lowboy Trailer, Not Available For Physical Inspection | 5LKT30229W6022007 | 1 | 20,000.00 | 25,000.00 |
| 1005 | 1999 Clement T/A Rock Trailer, Leaf Suspension, High Liftgate, Electric Tarp | 1C9BB32B8XM110763 | 1 | 14,000.00 | 17,000.00 |
| 1006 | 1999 Vacmaster SPV500 Vacuum w/ Kohler Command Pro 25 Gas Engine, Mounted On Maxey T/A Trailer, Pintle Hitch | 1M9EA14M0X1104530 | 1 | 7,000.00 | 9,000.00 |

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers

FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
6085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| | | | | | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|---|
| 1007 | 1998 Maxey T/A Equipment Trailer, Not Available For Physical Inspection | 1M9EA16F2W1100442B | 1 | | 2,000.00 | 2,500.00 |
| 1009 | 1996 Red River Mod. LB237 Live Bottom T/A Trailer, 67,000 lb. GVWR, Tarp, | 1R9LB4229T1051195 | 1 | | 13,000.00 | 16,000.00 |
| 1010 | 2004 Diamond T/A Equipment Trailer, 14' Deck, 2' Dovetail, Fold Down Ramps, Pintle Hitch | 5FWFS16294R005209 | 1 | | 2,000.00 | 2,500.00 |
| 1011 | 2004 Diamond T/A Equipment Trailer, 14' Deck, 2' Dovetail, Fold Down Ramps, Pintle Hitch | 5FWFS16254R005207 | 1 | | 2,000.00 | 2,500.00 |
| 1012 | 2004 Red River Mod. OLB236 Live Bottom T/A Trailer, 76,000 lb. GVWR, Electric Tarp | 1TKLC41294W047311 | 1 | | 20,000.00 | 25,000.00 |
| 1014 | 1995 Load King Tri-Axle 50-Ton Lowboy Trailer, Mod. PHD100-3, Detachable Gooseneck, 24' Well | 1B41L50354S1119265 | 1 | | 30,000.00 | 35,000.00 |
| 1016 | 2003 Red River Mod. LB237 Live Bottom T/A Trailer, 76,000 lb. GVWR, Tarp | 1TKLC42273W043030 | 1 | | 18,000.00 | 24,000.00 |
| 1110 | 1998 Red River Mod. LB237 Live Bottom T/A Trailer, 67,000 lb. GVWR, Tarp | 4ZYLBA224W1000520 | 1 | | 15,000.00 | 18,000.00 |
| 1111 | 1998 Red River Mod. LB237 Live Bottom T/A Trailer, 67,000 lb. GVWR, Tarp | 4ZYLB4228W1000522 | 1 | | 15,000.00 | 18,000.00 |
| 1112 | 1998 Red River Mod. LB237 Live Bottom T/A Trailer, 67,000 lb. GVWR, Tarp | 4ZYLB4226W1000521 | 1 | | 15,000.00 | 18,000.00 |
| 1114 | 2003 Trail King Mod. 110HT-523 Tri-Axle Lowboy Trailer, 55-Ton Capacity, 130,560 lb. GVWR, Hydraulic Fold Down Ramps, Braden Winch, 52' Overall Length | 1TKA052393M033366 | 1 | | 38,000.00 | 45,000.00 |
| 1115 | 2002 Top Hat T/A Equipment Trailer, 16' Deck, Fold Down Ramps, Pintle Hitch | 4R7BU16212T040684 | 1 | | 2,500.00 | 3,000.00 |
| 1116 | 2002 Top Hat T/A Equipment Trailer, 16' Deck, Fold Down Ramps, Pintle Hitch | 4R7BU162X2T040683 | 1 | | 2,500.00 | 3,000.00 |
| 1117 | 1998 Miller 32'x 12' T/A Office Trailer, Pintle Hitch | SFS06682 | 1 | | 2,500.00 | 4,000.00 |
| 1119 | 1997 24' x 8' Office Trailer, S/A | SMI-37698 | 1 | | 1,000.00 | 1,500.00 |
| 1120 | 2004 Big Tex Coring Trailer, Not Available For Physical Inspection | 16VAX101542A07025 | 1 | | 2,000.00 | 3,500.00 |
| 1121 | 2004 Red River Mod. LB237 Live Bottom T/A Trailer, 75,000 lb. GVWR, Electric Tarp | 1TKLC42264W014863 | 1 | | 20,000.00 | 25,000.00 |
| 1122 | 2004 Red River Mod. LB237 Live Bottom T/A Trailer, 75,000 lb. GVWR, Electric Tarp | 1TKLC42234W024864 | 1 | | 20,000.00 | 25,000.00 |

Page 11 of 13

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers

FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:

Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| | Description | Serial/ID | Qty | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|
| 1123 | 2002 Top Hat T/A Equipment Trailer, 16' Deck, Fold Down Ramps, Pintle Hitch, Not Available For Physical Inspection | 4R7BU18202T040687 | 1 | 2,500.00 | 3,000.00 |
| 1124 | 2007 Trail King Mod. OLB236 T/A Live Bottom Trailer, 79,000 lb. GVWR, Electric Tarp | 1TKLC41257W077118 | 1 | 27,000.00 | 33,000.00 |
| 1125 | 2006 Trail King Mod. OLB236 T/A Live Bottom Trailer, 79,000 lb. GVWR, Tarp | 1TKLC41236WO66438 | 1 | 26,000.00 | 30,000.00 |
| 1126 | 2006 Trail King Mod. OLB236 T/A Live Bottom Trailer, 79,000 lb. GVWR, Tarp | 1TKLC41256WO6643S | 1 | 26,000.00 | 30,000.00 |
| 1127 | 2006 Trail King Mod. OLB236 T/A Live Bottom Trailer, 79,000 lb. GVWR, Tarp | 1TKLC41216WO6644C | 1 | 26,000.00 | 30,000.00 |
| 1128 | 2007 Trail King Mod. OLB236 T/A Live Bottom Trailer, 79,000 lb. GVWR, Electric Tarp | 1TKLC41217WO77116 | 1 | 27,000.00 | 33,000.00 |
| 1129 | 2003 Thomas Pro Tough T/A Equipment Trailer, Duals, 21-Ton Capacity, Air Brakes, 19' Deck, 5' Dovetail, Fold Down Ramps, Pintle Hitch | 2B921TT2X31004061 | 1 | 7,000.00 | 8,500.00 |
| 1131 | 2007 Travalong T/A Equipment Trailer, 18' Deck, Fold Down Ramps, Pintle Hitch, 13,333 lb. GVWR | 4DYBS182971027054 | 1 | 3,000.00 | 4,000.00 |
| 1132 | 1996 Load King Mod. 102LT T/A Equipment Trailer, Duals, Air Brakes, 19' Deck, 5' Dovetail, Fold Down Ramps, 25,900 lb. GVWR, Pintle Hitch | 1B4T29211T6120244 | 1 | 5,000.00 | 7,000.00 |
| 2000 | Mitsubishi 5000 lb. Propane Forklift, Mod. FGC-25, Solid Tires, 130" Lift Height, Side Shift | F82F0451 | 1 | 2,000.00 | 2,750.00 |
| 4000 | Gencor Asphalt Plant, Complete Running Plant, **Located At 62nd Avenue In Denver, Colorado** | | 1 | 2,500,000.00 | 3,000,000.00 |
| 6000 | Assorted Dry Storage Van Trailers, Van Body Boxes, Steel Storage Containers, All Used For Storage Of Inventory & Parts | | 1 | 15,000.00 | 20,000.00 |
| 7000 | Large Assortment of Barricades, Traffic Signs, Barrels, Cones And Other Traffic Control Equipment | | 1 | 35,000.00 | 50,000.00 |
| 8000 | Approximately (20) Various Sizes Of Snowplows | | 1 | 20,000.00 | 25,000.00 |
| 9000 | Large Assortment Of Skid Steer Attachments Consisting Of Slot Cutters, Cold Planers, Breakers, Sweepers, Augers, PLUS Hed Shakers, Buckets, Air Compressors, Blowers, Plate Compactors, Jackhammers, Pogo Stick Tampers, Jumping Jacks, Trash Pumps, Shovels, Brooms, ETC | | 1 | 45,000.00 | 55,000.00 |

04/20/2012   10:57   (FAX)   P.014/014

ROLLER & ASSOCIATES, INC.
Auctioneers - Liquidators - Appraisers
FAIR MARKET & LIQUIDATION VALUE APPRAISAL FOR:
Premier Paving, Inc.
5085 Harlan Street
Denver, Colorado 80212

Date of Appraisal:
October 18th, 2011

| Item | Description | Serial # | Qty | LIQUIDATION VALUE | FAIRMARKET VALUE |
|---|---|---|---|---|---|
| 10000 | Shop Equipment Consisting Of: Automotive Equipment, Welders, Air Compressors, Tools, Benches, Shelving, Auto Parts Inventory, ETC | | 1 | 30,000.00 | 45,000.00 |
| IH-1 | 2002 Marathon Infrared Heater Mounted On T/A Trailer, Pintle Hitch | 2M9HEP968H102002 | 1 | 3,000.00 | 4,500.00 |
| LP-1 | 1996 Amida Towable Light Tower, Mod. AL40607-4MH, Isuzu Diesel | 96026 | 1 | 2,500.00 | 4,000.00 |
| LP-2 | 1997 Amida Towable Light Tower, Mod. AL4080D-4MH, Kubota 3-Cylinder Diesel | 970439939 | 1 | 2,500.00 | 4,000.00 |
| MB-1 | 2001 ARO-LITE Mod. 14392 Towable Arrow Board, Solar Powered | 1S9A7101311358392 | 1 | 1,500.00 | 2,000.00 |
| MB-2 | 2001 ARO-LITE Mod. 14396 Towable Arrow Board, Solar Powered, Not Available For Physical Inspection | 1S9A7101011358396 | 1 | 1,500.00 | 2,000.00 |
| MB-3 | 2005 Precision Controls VMB Mod. SMC2-1000HE Towable Sign Board w/ Computer, Solar Powered, s/n# 5578 | 1P916171115G301094 | 1 | 13,000.00 | 20,000.00 |
| MB-4 | 2005 Precision Controls VMB Mod. SMC2-1000HE Towable Sign Board w/ Computer, Solar Powered, s/n# 5577 | 1P916171X5G301093 | 1 | 13,000.00 | 20,000.00 |
| MB-5 | 2005 National Signal Mod. Sunup Towable Arrow Board, Solar Powered | 5HJ3U10125S011310 | 1 | 1,500.00 | 2,000.00 |
| W-4 | Miller Big 40 Towable Welder, Diesel, Hour Meter Shows 3884 | 178FE2726TA003346 | 1 | 2,500.00 | 3,250.00 |

TOTAL LIQUIDATION VALUE: $5,978,000.00
TOTAL FAIR MARKET VALUE: $7,453,250.00

Page 13 of 13

Exhibit B (30)

Premier Paving Inc.
Inventory Listing
Asphalt Plant - 690 W 62nd Ave
March 31, 2012

| GL Acct | Description | Cost |
|---------|-------------|------|
| 1116 | Aggregate | 25,890.11 |
| 1117 | Recycled Asphalt | 126,112.50 |
| 1118 | Asphalt Cement | 139,368.64 |
| 1121 | Shingles | 608,000.00 |
| | Total | 899,371.25 |

B6D (Official Form 6D) (12/07)

In re   Premier Paving, Inc.                                              Case No.   12-16445-MER
                                    Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  024911207878<br>Ally<br>P.O. Box 380902<br>Bloomington, MN 55438 | | | 2007 Silverado<br><br>VALUE $10,000.00 | | | | 2,678.14 | 0.00 |
| ACCOUNT NO.  024913951444<br>Ally<br>P.O. Box 380902<br>Bloomington, MN 55438 | | | 2009 Avalanche<br><br>VALUE $27,000.00 | | | | 17,957.21 | 0.00 |
| ACCOUNT NO.  024911209704<br>Ally<br>P.O. Box 380902<br>Bloomington, MN 55438 | | | 2007 Silverado<br><br>VALUE $10,000.00 | | | | 2,611.86 | 0.00 |
| ACCOUNT NO.  024914425570<br>Ally<br>P.O. Box 380902<br>Bloomington, MN 55438 | | | 2009 Silverado<br><br>VALUE $22,000.00 | | | | 11,933.08 | 0.00 |

2   continuation sheets
    attached

Subtotal ➤                          $      35,180.29   $              0.00
(Total of this page)

Total   ➤                           $                   $
(Use only on last page)

(Report also on Summary of   (If applicable, report
Schedules)                    also on Statistical
                              Summary of Certain
                              Liabilities and
                              Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Premier Paving, Inc.                                    Case No.   12-16445-MER
                        Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 024913466079 Ally P.O. Box 380902 Bloomington, MN 55438 | | | 2009 Silverado  VALUE $22,000.00 | | | | 14,710.32 | 0.00 |
| ACCOUNT NO. 11009717330318 Chase Auto Finance P.O. Box 73067 Phoenix, AZ 85065 | | | 2010 Silverado  VALUE $30,000.00 | | | | 32,801.62 | 0.00 |
| ACCOUNT NO. 115681-9 MHC Financial Services P.O. Box 412582 Kansas City, MO 64141 | | | 2008 KW/T800 (4)  VALUE $260,000.00 | | | | 31,714.91 | 0.00 |
| ACCOUNT NO. Pueblo Bank and Trust 2351 South Colorado Blvd. Denver, CO 80222 | | | Asphalt Plant  VALUE $3,000,000.00 | | | | 486,101.93 | 0.00 |
| ACCOUNT NO. Trans Lease P.O. Box 16464 Denver, CO 80216 | | | Live Bottom King Trailers  VALUE $50,000.00 | | | | 28,058.03 | 0.00 |

Sheet no. 1 of 2 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page)

| $ 593,386.81 | $ 0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Premier Paving, Inc.                                    Case No.  12-16445-MER
                     Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7595128<br><br>Volvo Financial<br>7025 Albert Pick Road<br>Suite 105<br>Greensboro, NC 27402 | | | Blaw Knox Paver<br><br>VALUE $300,000.00 | | | | 143,761.18 | 0.00 |
| ACCOUNT NO.<br><br>Wells Fargo Bank, N.A.<br>1740 Broadway<br>MAC #C7300--079<br>Denver, CO 80274 | | | Interim Credit Line<br>All Assets<br><br>VALUE $10,525,172.00 | | | | 801,275.00 | 0.00 |
| ACCOUNT NO.<br><br>Wells Fargo Bank, N.A.<br>1740 Broadway<br>MAC #C7300-079<br>Denver, CO 80274 | | | Term Loan<br>All Assets<br><br>VALUE $10,525,172.00 | | | | 540,000.00 | 0.00 |
| ACCOUNT NO.<br><br>Wells Fargo Bank, N.A.<br>1740 Broadway<br>MAC #C7300-079<br>Denver, CO 80274 | | | Line of Credit<br>All Assets<br><br>VALUE $10,525,172.00 | | | | 4,950,000.00 | 0.00 |
| ACCOUNT NO. 001-0155779-701<br><br>Wells Fargo Equipment Finance<br>1540 West Fountainhead Parkway<br>Tempe, AZ 85282 | | | 2005 KE/T800 (4)<br><br>VALUE $180,000.00 | | | | 13,489.00 | 0.00 |

Sheet no. 2 of 2 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ⟩
(Total of this page)

Total ⟩
(Use only on last page)

| | |
|---|---|
| $  6,448,525.18 | $          0.00 |
| $  7,077,092.28 | $          0.00 |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (4/10)

In re    **Premier Paving, Inc.**                                              Case No.    **12-16445-MER**
                          Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑    **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑    **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2  continuation sheets attached**

B6E (Official Form 6E) (4/10) – Cont.

In re   **Premier Paving, Inc.**                                          Case No.   **12-16445-MER**
                                                                                              (If known)
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  **Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**City of Westminster**<br>4800 West 92nd Avenue<br>Westminster, CO 80031 | | | **Use Tax** | | | | 84,094.31 | 84,094.31 | $0.00 |
| ACCOUNT NO.<br><br>**Colorado Department of Revenue**<br>1375 Sherman Street<br>Denver, CO 80261<br><br>**Office of the Attorney General**<br>**State of Colorado**<br>1525 Sherman Street<br>7th Floor<br>Denver, CO 80203<br><br>**State of Colorado**<br>**Division of Securities**<br>1560 Broadway<br>Suite 900<br>Denver, CO 80202-5150 | | | **Unemployment Taxes:**<br>$84,931.06<br>**Withholding Taxes:**<br>$4,089.00<br>Sales Tax: $44,046.25 | | | | 133,066.31 | 133,066.31 | $0.00 |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)       $ **217,160.62**   $ **217,160.62**   $ **0.00**

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )                      $          $

B6E (Official Form 6E) (4/10) – Cont.

In re   Premier Paving, Inc.                                    Case No.   12-16445-MER
                          Debtor                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Internal Revenue Service**<br>Ogden, UT 84201-0005<br><br><br>**Internal Revenue Service**<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><br>**Internal Revenue Service**<br>600 Seventeenth Street<br>Denver, CO 80202<br><br>**Internal Revenue Service**<br>Insolvency Unit<br>1999 Broadway<br>MS 5012 DEN<br>Denver, CO 80202-3025<br><br>**Office of the U.S. Attorney**<br>District of Colorado<br>1225 Seventeenth Street<br>Suite 700<br>Denver, CO 80202-5598<br><br>**Office of the Attorney General**<br>U.S. Department of Justice<br>950 Pennsylvania Avenue, NW<br>Suite 4400<br>Washington, D.C. 20530-0001 | | | **Withholding Taxes:**<br>$135,448.02<br>**Unemployment Taxes:**<br>$2,898.57 | | | | 138,346.59 | 138,346.59 | $0.00 |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▸
(Totals of this page)    $  138,346.59  $  138,346.59  $  0.00

Total ▸
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)    $  355,507.21

Total ▸
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data.)    $  355,507.21  $  0.00

B6F (Official Form 6F) (12/07)

In re    Premier Paving, Inc.                                    Case No.  12-16445-MER
                                                                              (If known)
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>2 Hi-Plains Leasing, Inc.<br>5395 Newport Street<br>Commerce City, CO 80022 | | | | | | | 4,363.86 |
| ACCOUNT NO.<br><br>316 Surveying, LLC<br>20920 East Ida Avenue<br>Aurora, CO 80115 | | | | | | | 5,647.46 |
| ACCOUNT NO.<br><br>A&E Tire, Inc.<br>3855 East 52nd Avenue<br>Denver, CO 80216 | | | | | | | 55,000.00 |
| ACCOUNT NO.<br><br>Active Transmission & Gear<br>5601 Lamar Street<br>Arvada, CO 80002 | | | | | | | 2,109.46 |
| ACCOUNT NO.<br><br>Advanced Backflow, LLC<br>4550 West 90th Avenue<br>Westminster, CO 80031 | | | | | | | 100.00 |

_27_  Continuation sheets attached

|  |  |  |
|---|---|---|
| Subtotal | $ | 67,220.78 |
| Total | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                           Case No.  12-16445-MER
                     Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 708.80 |
| AIG Life Insurance Company P.O. Box 62046 Baltimore, MD 21264-2046 | | | | | | | |
| ACCOUNT NO. | | | | | | | 82,288.28 |
| Albert Frei & Sons 7281 Colorado Blvd. Commerce City, CO 80022 | | | | | | | |
| ACCOUNT NO. | | | | | | | 104.24 |
| Alpine Waste & Recycling 7475 East 84th Avenue Commerce City, CO 80022 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,540.04 |
| Altitude Steel 1824 W Colfax Ave Denver, CO 80204 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,808.74 |
| American Barricade Rental 3537 Delgany Street Denver, CO 80216 | | | | | | | |

     27   Continuation sheets attached

Sheet no.  1  of  27  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                            Subtotal ▸ | $          89,450.10

                                                            Total ▸ | $

                                             (Use only on last page of the completed Schedule F.)
                                    (Report also on Summary of Schedules and, if applicable on the Statistical
                                        Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Premier Paving, Inc.**                                    Case No. **12-16445-MER**
_____                                                          _____
            Debtor                                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  American Solution for Business P.O. Box 39000 Dept. 33867 San Francisco, CA 94139 | | | | | | | 293.90 |
| ACCOUNT NO.  American West Construction, LLC P.O. Box 12530 Denver, CO 80212 | | | | | | | 190,000.00 |
| ACCOUNT NO.  Anderson Services, Inc. 1125 Quaker Street Golden, CO 80401 | | | | | | | 2,600.00 |
| ACCOUNT NO.  Applied Industrial Technologies 5454 Havana Street Unit 714 Denver, CO 80239-2001 | | | | | | | 69.34 |
| ACCOUNT NO.  Arapahoe County Sheriff's Office 13101 East Broncos Parkway Centennial, CO 80112 | | | | | | | 675.00 |

       27  Continuation sheets attached

Sheet no.  2  of  27  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        193,638.24

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Premier Paving, Inc.</u>                                    Case No. <u>12-16445-MER</u>
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Armstrong Sweeping, Inc. <br> 5350 Gray Court <br> Arvada, CO 80002 | | | | | | | 4,555.00 |
| ACCOUNT NO. <br><br> AT&T Mobility <br> P.O. Box 6463 <br> Carol Stream,, IL 60197-6463 | | | | | | | 0.00 |
| ACCOUNT NO. <br><br> Automated Business Products <br> 4955 Peoria Street <br> Unit A <br> Denver, CO 80239 | | | | | | | 168.42 |
| ACCOUNT NO. <br><br> Berendsen Fluid Power <br> 401 South Boston Avenue <br> Suite 1200 <br> Tulsa, OK 74103-4013 | | | | | | | 424.57 |
| ACCOUNT NO. <br><br> Bestway Concrete Company <br> P.O. Box 309 <br> Milliken, CO 80543 | | | | | | | 72,281.20 |

<u>  27  </u>  Continuation sheets attached

Sheet no. <u>3</u> of <u>27</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                        Subtotal ▸ $            77,429.19

                                                        Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                                    Case No. 12-16445-MER
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BFI-Foothills LF c/o Tower P.O. Box 99831 Chicago, IL 60690-7631 | | | | | | | 101.02 |
| ACCOUNT NO.  Blackhawk Equipment Corp. 6250 West 55th Avenue Arvada, CO 80002 | | | | | | | 2,230.88 |
| ACCOUNT NO.  Buckeye Welding Supply 7560 Dahlia Street Commerce City, CO 80022 | | | | | | | 5,613.14 |
| ACCOUNT NO.  CCI Surety, Inc. 1701 North Douglas Drive Suite 110 Golden Valley, MN 55422 | | | | | | | 43,020.00 |
| ACCOUNT NO.  CDH Trucking, Inc. 10351 Sonoma Trail Parker, CO 80138 | | | | | | | 2,160.00 |

_27_  Continuation sheets attached

Sheet no. _4_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal ➤ | $ | 53,125.04 |
| Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Premier Paving, Inc.                                    Case No.    12-16445-MER
                        Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Center Fire Services <br> 5253 Grape Street <br> Commerce City, CO 80022 | | | | | | | 781.36 |
| ACCOUNT NO. <br><br> Century Link <br> Payment Center <br> Denver, CO 80244-0001 | | | | | | | 771.32 |
| ACCOUNT NO. <br><br> Century Link <br> P.O. Box 29040 <br> Phoenix, AZ 85038-9040 | | | | | | | 627.98 |
| ACCOUNT NO. <br><br> Chemstation <br> 4800 Lima Street <br> Denver, CO 80239 | | | | | | | 1,752.33 |
| ACCOUNT NO. <br><br> Cherry Creek Valley Water <br> 2325 South Wabash Street <br> Denver, CO 80231 | | | | | | | 1,872.00 |

    27    Continuation sheets attached

Sheet no. 5 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ► $    5,804.99

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Premier Paving, Inc.</u>                          Case No. <u>12-16445-MER</u>
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 243.15 |
| Cintas Corporation #66 Cintax Loc 066 P.O. Box 88005 Chicago, IL 60680-1005 | | | | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| City of Louisville 749 Main Street Louisville, CO 80027-1829 | | | | | | | |
| ACCOUNT NO. | | | | | | | 9,728.42 |
| CMI Terex Corporation 4767 Collections Center Drive Chicago, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,697.02 |
| Colorado Outdoor Retail Group 3305 Larimer Street Denver, CO 80205 | | | | | | | |
| ACCOUNT NO. | | | | | | | 88.23 |
| Colorado Precast Concrete 1820 East Highway 402 Loveland, CO 80537 | | | | | | | |

<u>27</u>   Continuation sheets attached

Sheet no. <u>6</u> of <u>27</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶   $   14,806.82

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                              Case No.  12-16445-MER
                   Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Construction Software Tech<br>4500 Lake Forest Drive<br>Suite 50<br>Cincinnati, OH 45242 | | | | | | | 1,595.00 |
| ACCOUNT NO.<br><br>Contech Construction Products<br>16445 Collections Center Drive<br>Chicago, IL 60693 | | | | | | | 3,169.75 |
| ACCOUNT NO.<br><br>Cornerstone Records Management<br>19655 East 35th Drive<br>Aurora, CO 80011 | | | | | | | 10.00 |
| ACCOUNT NO.<br><br>CSK Pro Shop<br>5861 North Broadway<br>Denver, CO 80216 | | | | | | | 173.68 |
| ACCOUNT NO.<br><br>CWS Colorado, LLC<br>7675 Dahlia Street<br>Commerce City, CO 80022 | | | | | | | 1,095.00 |

      27   Continuation sheets attached

Sheet no. 7 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >  $              6,043.43

Total   >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Premier Paving, Inc.</u>                                    Case No. <u>12-16445-MER</u>
                                   **Debtor**                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,067.10 |
| David Swicegood 2700 Quail Creek Drive Broomfield, CO 80023 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,865.40 |
| DGP, Inc. P.O. Box 200546 Denver, CO 80220-0546 | | | | | | | |
| ACCOUNT NO. | | | | | | | 11,908.94 |
| DJ Signs 10893 Emerald Lane Conifer, CO 80433 | | | | | | | |
| ACCOUNT NO. | | | | | | | 240.00 |
| Drug Testing Services 1570 Humboldt Street First Floor Denver, CO 80218 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,752.00 |
| Elliott Diamond, Inc. P.O. Box 10006 Largo, FL 33773 | | | | | | | |

<u>27</u>   Continuation sheets attached

Sheet no. <u>8</u> of <u>27</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤ | $                 19,833.44

Total  ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc._____          Case No.  12-16445-MER_____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 495.00 |
| Employee Services 1550 Larimer Street Suite 195 Denver, CO 80202 | | | | | | | |
| ACCOUNT NO. | | | | | | | 531.85 |
| Essential Safety Products 939 East 62nd Avenue Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 64,000.00 |
| F&M Trucking 8441 York Street Thornton, CO 80229 | | | | | | | |
| ACCOUNT NO. | | | | | | | 5,122.56 |
| Faris Machinery 5770 East 77th Avenue Commerce City, CO 80022 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,436.16 |
| Fenner Dunlop Conveyor Service 5000 National Western Drive Denver, CO 80216 | | | | | | | |

     27  Continuation sheets attached

Sheet no.  9 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

|  | Subtotal ➤ | $ | 72,585.57 |
|---|---|---|---|
|  | Total ➤ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                          Case No.  12-16445-MER
                    Debtor                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                    |  |  |  |  |  |  |         |
| Ferrell Gas P.O. Box 173940 Denver, CO 80217-3940 |  |  |  |  |  |  | 2,298.85 |
| ACCOUNT NO.                                    |  |  |  |  |  |  |         |
| Flaggers, Inc. 12021 Pennsylvania Street Suite 205 Thornton, CO 80241 |  |  |  |  |  |  | 4,208.70 |
| ACCOUNT NO.                                    |  |  |  |  |  |  |         |
| Flatirons, Inc. 3825 Iris Avenue Suite 395 Boulder, CO 80301 |  |  |  |  |  |  | 2,497.88 |
| ACCOUNT NO.                                    |  |  |  |  |  |  |         |
| Fleet Services P.O. Box 6293 Carol Stream, IL 60197-6293 |  |  |  |  |  |  | 1,348.67 |
| ACCOUNT NO.                                    |  |  |  |  |  |  |         |
| Foster Equipment Co., Inc. 12769 Weld County Road #4 Brighton, CO 80603 |  |  |  |  |  |  | 584.70 |

27   Continuation sheets attached

Sheet no. 10 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    10,938.80

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                              Case No.  12-16445-MER
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 988.33 |
| Frontier Business Products 700 West 48th Avenue Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 498.30 |
| GCR Truck Tire Corp. 5505 East 48th Avenue Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 390,944.88 |
| GE Capital P.O. Box 31001 Pasadena, CA 91110-0275  GE Capital P.O. Box 640387 Pittsburgh, PA 15264 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,536.31 |
| HD Supply Waterworks Branch 228 1910 38th Street Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,085.00 |
| Hi-Tec Asphalt Solutions 5113 Pole Green Road Mechanicsville, VA 23116 | | | | | | | |

27   Continuation sheets attached

Sheet no. 11 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ►  $                396,052.82

Total ►  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                              Case No. 12-16445-MER
                  Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Holly Frontier Refining<br>2828 North Harwood Street<br>Suite 1400<br>Dallas, TX 75201-1507 | | | | | | | 52,291.08 |
| ACCOUNT NO.<br><br>Honnen Equipment Company<br>5055 East 72nd Avenue<br>Commerce City, CO 80022 | | | | | | | 29,115.94 |
| ACCOUNT NO.<br><br>Industrial Brake Reliners<br>6125 West 59th Avenue<br>Arvada, CO 80003 | | | | | | | 1,327.19 |
| ACCOUNT NO.<br><br>Interwest Safety Supply<br>P.O. Box 31<br>Provo, UT 84603 | | | | | | | 10,578.78 |
| ACCOUNT NO.<br><br>JJ Keller & Associates, Inc.<br>3003 West Breeze Lane<br>P.O. Box 548<br>Neenah, WI 54957-0548 | | | | | | | 1,610.41 |

27  Continuation sheets attached

Sheet no. 12 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $   94,923.40

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                    Case No.  12-16445-MER
_____                              _____
                 Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 250,400.00 |
| K&M Enterprises, Inc. 690 West 62nd Avenue Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,234.13 |
| Kaeser Compressors, Inc. P.O. Box 946 Fredericksburg, VA 22404-370 | | | | | | | |
| ACCOUNT NO. | | | | | | | 299.00 |
| Keep it up to Date on AP 370 Technology Drive P.O. Box 3019 Malvern, PA 19355 | | | | | | | |
| ACCOUNT NO. | | | | | | | 128.62 |
| Kelley Services 1212 Solutions Center Chicago, IL 60677-1002 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,459.60 |
| Konica Minolta Business Department CH 19188 Palatine, IL 60055-9188 | | | | | | | |

27  Continuation sheets attached

Sheet no. 13 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ► $      255,521.35

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                                    Case No.   12-16445-MER
_____                              _____
                        Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 35.00 |
| Kroll 1111 Newton Street Gretna, LA 70053 | | | | | | | |
| ACCOUNT NO. | | | | | | | 465,000.00 |
| LaFarge West, Inc. 22252 Network Place Chicago, IL 60673-1222 | | | | | | | |
| ACCOUNT NO. | | | | | | | 24,016.36 |
| Lawlis & Bruce 1875 Lawrence Street Suite 750 Denver, CO 80202 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,296.52 |
| Lexis Nexis OCC Health Studio P.O. Box 7247-0377 Philadelphia, PA 19170-377 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,006.31 |
| Littlejohns Equipment Co. 200 South Raritan Street Denver, CO 80223-1745 | | | | | | | |

_27_   Continuation sheets attached

Sheet no. _14_ of _27_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➢  $                    492,354.19

Total   ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                    Case No.  12-16445-MER
_____                                      _____
            Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,908.30 |
| McCandless International Truck 16704 East 32nd Avenue Aurora, CO 80011 | | | | | | | |
| ACCOUNT NO. | | | | | | | 60,000.00 |
| McCarthy Trucking 16480 Cavanaugh Mile Road Keensburge, CO 80643 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,002.40 |
| MHC Kenworth Denver 7007 Sandown Road Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,764.00 |
| Microvisions 311 Townepark Circle Suite 100 Louisville, KY 40243 | | | | | | | |
| ACCOUNT NO. | | | | | | | 40.00 |
| Midtown Occupational 2420 West 26th Avenue Building D200 Denver, CO 80211 | | | | | | | |

     27  Continuation sheets attached

Sheet no. 15 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                      Subtotal  >  $        72,714.70

                                                      Total  >  $

                                        (Use only on last page of the completed Schedule F.)
                                        (Report also on Summary of Schedules and, if applicable on the Statistical
                                        Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Premier Paving, Inc.**                                                          Case No.  **12-16445-MER**
                              Debtor                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,230.19 |
| Midwest Truck Parts & Service 5075 Cook Street Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,239.00 |
| Mobile Solutions 6335 South Dayton Street Suite 2700 Greenwood Village, CO 80111 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,256.24 |
| North Washington Water 3172 East 78th Avenue Denver, CO 80229 | | | | | | | |
| ACCOUNT NO. | | | | | | | 720.30 |
| Northern Fluid Power 13800 Deere Court Longmont, CO 80504 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,268.52 |
| Office Depot Department 56-4235306155 P.O. Box 689020 Des Moines, IA 50368-9020 | | | | | | | |

_27_  Continuation sheets attached

Sheet no. _16_ of _27_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ► $    7,714.25

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                    Case No.  12-16445-MER
                          Debtor                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 14,739.00 |
| Oscar Aceves Trucking 3373 West Saratoga Avenue Englewood, CO 80110 | | | | | | | |
| ACCOUNT NO. | | | | | | | 8,922.62 |
| Panasonic 655 Business Center Drive Horsham, PA 19044 | | | | | | | |
| ACCOUNT NO. | | | | | | | 530.15 |
| Patten Industries | | | | | | | |
| ACCOUNT NO. | | | | | | | 8,058.05 |
| Performance Equipment Service P.O. Box 192 Fort Lupton, CO 80621 | | | | | | | |
| ACCOUNT NO. | | | | | | | 34,693.19 |
| Pete Lein & Sons, Inc. P.O. Box 440 Rapid City, SD 57709 | | | | | | | |

27  Continuation sheets attached

Sheet no. 17 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸  $  66,943.01

Total ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                                    Case No.  12-16445-MER
                      Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 20,000.00 |
| Pinnacol Assurance 7501 East Lowry Blvd. Denver, CO 80230 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,229.18 |
| Pipe Valve and Fitting Co., Inc. P.O. Box 5806 Denver, CO 80217 | | | | | | | |
| ACCOUNT NO. | | | | | | | 65.69 |
| Plotter Supplies 10475 Irma Drive Suite 2 Northglenn, CO 80233-8010 | | | | | | | |
| ACCOUNT NO. | | | | | | | 791.75 |
| Power Equipment Rental 725 West 39th Avenue Denver, CO 80216 | | | | | | | |
| ACCOUNT NO. | | | | | | | 181,000.00 |
| Power Motive Corp. 5000 Vasquez Blvd. Denver, CO 80216 | | | | | | | |

___27___ Continuation sheets attached

Sheet no. _18_ of _27_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                205,086.62

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Premier Paving, Inc.                                    Case No.  12-16445-MER
_____                                      _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,578.87 |
| Pugmill Systems 212 Cemetary Avenue P.O. Box 60 Columbia, TN 38402 | | | | | | | |
| ACCOUNT NO. | | | | | | | 68.00 |
| Pure Water Dynamics 30 Kalamath Street Denver, CO 80223 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,087.50 |
| Recycled Aggregate Products 2255 East Las Vegas Colorado Springs, CO 80906 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,100.00 |
| Reliance Metal Center 3855 Silica Drive Colorado Springs, CO 80910 | | | | | | | |
| ACCOUNT NO. | | | | | | | 261,929.05 |
| Roadsafe Traffic Systems 3537 Delgany Street Denver, CO 80216 | | | | | | | |

             27   Continuation sheets attached

Sheet no. 19 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                        Subtotal ►  $        270,763.42

                                                        Total     ►  $

                                        (Use only on last page of the completed Schedule F.)
                                (Report also on Summary of Schedules and, if applicable on the Statistical
                                    Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Premier Paving, Inc.</u>                                    Case No. <u>12-16445-MER</u>
                          Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Roadtec, Inc. <br> P.O. Box 934294 <br> Atlanta, GA 31193-4294 | | | | | | | 11,812.13 |
| ACCOUNT NO. <br><br> Rocky Mountain Laser <br> 5385 Quebec Street <br> Commerce City, CO 80022 | | | | | | | 1,276.78 |
| ACCOUNT NO. <br><br> Rocky Mountain Supply <br> 2021 1st Avenue <br> Greeley, CO 80631 | | | | | | | 6,622.06 |
| ACCOUNT NO. <br><br> Royal Supply <br> 7050 East 54th Place <br> Commerce City, CO 80022 | | | | | | | 658.87 |
| ACCOUNT NO. <br><br> Russ Otterstein <br> 5851 South Sheridan Blvd. <br> Littleton, CO 80123 | | | | | | | 3,762,000.00 |

<u>  27  </u>  Continuation sheets attached

Sheet no. <u>20</u> of <u>27</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ 3,782,369.84

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                    Case No.  12-16445-MER
                    Debtor                                                  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Russell Otterstein 5085 Harlan Street Denver CO 80212 | | | Unsecured notes | | | | 3,713,000.00 |
| ACCOUNT NO.  Russell Otterstein 5085 Harlan Street Denver CO 80212 | | | Unpaid Rent | | | | 87,000.00 |
| ACCOUNT NO.  S&B Porta-Bowl Department 960 Denver, CO 80291-0960 | | | | | | | 94.00 |
| ACCOUNT NO.  Safe PO Box 88043 Pasadena, CA 60680-1043 | | | | | | | 759.63 |
| ACCOUNT NO.  Sam Hill Oil, Inc. P.O. Box 867 Brighton, CO 80601 | | | | | | | 592.12 |

        27  Continuation sheets attached

Sheet no. 21 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                    Subtotal    ▸  $      3,801,445.75

                                                    Total       ▸  $

                                    (Use only on last page of the completed Schedule F.)
                            (Report also on Summary of Schedules and, if applicable on the Statistical
                                    Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Premier Paving, Inc.</u>                                    Case No.  <u>12-16445-MER</u>
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                   |  |  |  |  |  |  | 2,757.07 |
| Seigel Oil<br>P.O. Box 40567<br>Denver, CO 80204-0567        |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                   |  |  |  |  |  |  | 19,011.83 |
| Severson Supply Co.<br>P.O. Box 478<br>2453 West 1st Street<br>Craig, CO 81626 |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                   |  |  |  |  |  |  | 0.00 |
| Shoco Oil Co.<br>P.O. Box 867<br>Brighton, CO 80601          |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                   |  |  |  |  |  |  | 7.60 |
| Spitzer Industrial Products<br>6601 North Washington Street<br>Denver, CO 80229 |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                   |  |  |  |  |  |  | 8,586.39 |
| Sprint<br>P.O. Box 54977<br>Los Angeles, CA 90054-0977      |  |  |  |  |  |  |  |

                    <u>27</u>   Continuation sheets attached

Sheet no. <u>22</u> of <u>27</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                          Subtotal  ➤  $          30,362.89

                                                          Total  ➤  $

                                    (Use only on last page of the completed Schedule F.)
                              (Report also on Summary of Schedules and, if applicable on the Statistical
                                    Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Premier Paving, Inc.                                    Case No.  12-16445-MER
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 18,301.39 |
| Sturgeon Electric Company 12150 East 112th Avenue Henderson, CO 80640 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,828,171.44 |
| Suncor Energy 717 17th Street Suite 2900 Denver, CO 80202 | | | | | | | |
| ACCOUNT NO. | | | | | | | 367.56 |
| The Western Group 1115 East 45th NS Road Denver, CO 80239 | | | | | | | |
| ACCOUNT NO. | | | | | | | 400.00 |
| Transwest GMC Trucks 7911 East 96th Avenue Henderson, CO 80640-8529 | | | | | | | |
| ACCOUNT NO. | | | | | | | 0.00 |
| Transwest Trailers 7740 Dahlia Street Commerce City, CO 80022 | | | | | | | |

        27  Continuation sheets attached

Sheet no. 23 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                    Subtotal  >  $        1,847,240.39

                                                    Total  >  $

                        (Use only on last page of the completed Schedule F.)
                    (Report also on Summary of Schedules and, if applicable on the Statistical
                        Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Premier Paving, Inc._____          Case No. __12-16445-MER_____
                     Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,541.18 |
| Travelers Indemnity 13607 Collections Center Drive Chicago, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,241.29 |
| Trench Shoring Services 6770 East 56th Avenue Commerce City, CO 80022 | | | | | | | |
| ACCOUNT NO. | | | | | | | 218,324.80 |
| Tri State Reclaimers 1770 Otto Road Cheyenne, WY 82007 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,831.95 |
| United Site Services P.O. Box 53267 Phoenix, AZ 85072-3267 | | | | | | | |
| ACCOUNT NO. | | | | | | | 60.87 |
| Wabash National Trailer Center 2270 Reliable Parkway Chicago, IL 60686 | | | | | | | |

_27_  Continuation sheets attached

Sheet no. _24_ of _27_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $   229,000.09

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                          Case No.  12-16445-MER
                        Debtor                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Wanco, Inc. <br> Department 0829 <br> Denver, CO 80256-0829 | | | | | | | 336.41 |
| ACCOUNT NO. <br><br> Warning Lites <br> 2200 West Bates Avenue <br> Englewood, CO 80110 | | | | | | | 7,000.00 |
| ACCOUNT NO. <br><br> Waste Management of Colorado <br> 40950 Weld County Road 25 <br> Ault, CO 80610 | | | | | | | 417.09 |
| ACCOUNT NO. <br><br> Waste Management of Colorado <br> P.O. Box 17827 <br> Denver, CO 80212 | | | | | | | 11,382.81 |
| ACCOUNT NO. <br><br> Weaver Electric <br> 6591 North Washington Street <br> Denver, CO 80229 | | | | | | | 1,903.04 |

    27   Continuation sheets attached

Sheet no. 25 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                21,039.35

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Premier Paving, Inc.                                      Case No.   12-16445-MER
                         Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 8,005.00 |
| Western Dist. Trans. Corp. 6655 North York Street Denver, CO 80229 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,059.87 |
| Western Truck Parts 9090 Brighton Rd Henderson, CO 80640-8235 | | | | | | | |
| ACCOUNT NO. | | | | | | | 13,895.00 |
| Westtest 845 Navajo Street Denver, CO 80204 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,543.34 |
| Wheat Ridge Water District 6827 West 38th Avenue Wheat Ridge, CO 800334-0637 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,430.05 |
| Wholesale Specialties 4800 East 48th Avenue Denver, CO 80216 | | | | | | | |

        27    Continuation sheets attached

Sheet no. 26 of 27 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                    Subtotal ➤ $        27,933.26

                                                    Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Premier Paving, Inc.</u>                                    Case No. <u>12-16445-MER</u>
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Willis of Colorado, LLC<br>720 South Colorado Blvd.<br>Suite 600N<br>Denver, CO 80246 | | | | | | | 32,113.00 |
| ACCOUNT NO.<br><br>Willis of Colorado, LLC<br>720 South Colorado Blvd.<br>Suite 600<br>Denver, CO 80246 | | | | | | | 27,000.00 |
| ACCOUNT NO.<br><br>Wylaco Supply Company<br>315 Vallejo Street<br>Denver, CO 80223 | | | | | | | 113,530.55 |
| ACCOUNT NO.<br><br>Xcel Energy<br>P.O. Box 840<br>Denver, CO 80201 | | | | | | | 69,801.45 |
| ACCOUNT NO.<br><br>Zurich Insurance<br>P.O. Box 962<br>Corapolis, PA 15108 | | | | | | | 1,962.00 |

_27_ Continuation sheets attached

Sheet no. _27_ of _27_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $            244,407.00

Total ▷ $        12,456,748.73

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:   Premier Paving, Inc.                           Case No.   12-16445-MER
                          Debtor                                         (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **See Attached** | |

Premier Paving Inc.
Construction Contracts
Asphalt Paving
Schedule G
31-Mar-12

| Customer/Contract | Job No | Job Description |
|---|---|---|
| Denver Transit Construction Group<br>10455 W 6th Ave<br>Lakewood, CO 80215 | 29034 | Fast Tracks West Corridor |
| Lawrence Construction Co<br>9002 N Moore Rd<br>Littleton, CO 80125 | 29049 | S Platte River Project |
| Denver Dept of Public Works<br>201 W Colfax Ave Dept 608<br>Denver, CO 80202 | 201050 | York & Josephine St |
| Alpert Development Inc<br>10200 E Girard Ave Bldg B Ste 000<br>Denver, CO 80231 | 201073 | Valentia Ct Filing 1 |
| Scott Contracting<br>9600 E 104th Ave<br>Henderson, CO 80640 | 201102 | Washington St Improvements |
| Arapahoe County<br>10730 E Briarwood Ave Ste 100<br>Centennial, CO 80112-3853 | 201103 | OTB-10-109 E Jewell Recon |
| Hamon Contracting Inc<br>5670 Franklin ST<br>Denver, CO 80216 | 201105 | Santa Fe Bridges over I-25 |
| Pulte Homes Corporation<br>6400 So Fiddlers Green Circle  Ste 1320<br>Greenwood Village, CO 80111 | 201106 | Pulte Misc |
| Concrete Wdorks of Colorado Inc<br>1260 Rock Creek Circle<br>Lafayette, CO 80028 | 201111 | S Broadway Recon |
| Western Summit Constructors<br>5470 Valley Highway<br>Denver, CO 80216 | 201115 | Denver Par 1085 |
| Interstate Highway Construction Inc<br>7135 So Tucson Way<br>Englewood, CO 80155 | 201126 | DIA Runway 8-26 |
| New Design Construction | 201130 | Colfax Ave @ Kipling |

2350 E 70th Ave
Denver, CO 80229

JE Hurley Construction              201138   BAFB RPR Apron & Shoulders
4602 Northpark Dr
Colorado Springs, CO 80918

Greenwood Village                   201140   Greenwood Village PRP
10001 E Costilla Ave
Greenwood Village, CO 80112-3730

Hudick Excavating Inc               201144   Rampart Range Tract
1700 N Park St/Yellowstone Ste
Castle Rock, CO 80109

Mortenson Construction              201147   Stapleton Misc Work
8150 E 50th Ave
Denver, CO 80238

Interface Communication Company     201149   FSA C110-032 Signal Imprvement
6309 Monarch Park Place
Longmont, CO 80503

Kevamra LLC                         201150   Palisde Park
1437 Larimer ST
Denver, CO 80202

Pulte Home Corporation              201154   Lowell Remediation
6400 So Fiddlers Green Circle
Greenwood Village, CO 80111

Castle Rock Construction Co         201156   S Broadway Iowa to Wesley
6374 South Racine Circle
Centennial, CO 80111

Embrey Construction                 201168   Arvada Station
1020 NE Loop 410  Ste 700
San Antonio, TX 78209

Naranjo Civil                       201201   I-25 SB 20th to Speer
1863 2nd Ave
Greeley, CO 80632

Weld County CO                      201202   Weld Co Rap Crush & Sales
PO B ox 758
Greeley, CO 80632

Meritage Homes                      201203   N Creek Farms F2 P3
6892 So Yosemite Ct  Ste 1-201
Centennial, CO 80112

Edward Kraemer and Sons Inc         201204   US 6 Over Sheridan

900 W Castleton Rd Ste 220
Castle Rock, CO 80109

Castle Rock Construction Co             201205   S Broadway Iowa to Wesley
6374 South Racine Circle
Centennial, CO 80111

Mortenson Construction                  201207   Stapleton Filing 16
8150 E 50th Ave
Denver, CO 80238

Lawrence Construction Co                201208   Bear Creek & Wads Bridge
9002 N Moore Rd
Littleton, CO 80125

NVH Development LLC                      201209   Village of Five Parks F4
8480 E Orchard Rd  Ste 1000
Greenwood Village, CO 80111

SEMA Construction                       201210   I-225 @ Parker Road
7353 So Eagle St
Centennial, CO 80112

Freund & Co                             201211   Freund & Co Patch
15460 E Batavia Dr
Aurora, CO 80011

Troy Fonning Concrete Inc               201212   Buff  Run - Carapace Homes
957 Solida Way
Aurora, CO 80011-7816

Jalisco International                    201213   CDOT FBR 0362-032
6663 Colorado Blvd
Commerce City, CO 80022

Lowell Construction Inc                 201215   Branter Glc/Holly St Drain
3211 S I-25
Castle Rock, CO 80109

Freund & Co                             201220   Freund & Co Patch Non Certified
15460 E Batavia Dr
Aurora, CO 80011

B6H (Official Form 6H) (12/07)

In re: **Premier Paving, Inc.**                                      Case No.   <u>12-16445-MER</u>
_____                                                          _____
                        **Debtor**                                                                                        (If known)

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
|                              |                              |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Premier Paving, Inc.                                          Case No.  12-16445-MER
                          Debtor                                                    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I David Goold, the Treasurer of the Corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __40__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief

Date ___4-23-12___                    Signature: ___David J. Goold___

                                        David Goold Treasurer
                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re  Premier Paving, Inc.
                                                    ,   Case No. _____
                        Debtor                          Chapter   11

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Suncor Energy<br>717 17th Street<br>Suite 2900<br>Denver, CO 80202 | | | | $1,828,171.44 |
| LaFarge West, Inc.<br>22252 Network Place<br>Chicago, IL 60673-1222 | | | | $465,000.00 |
| Roadsafe Traffic Systems<br>3537 Delgany Street<br>Denver, CO 80216 | | | | $261,929.05 |
| K&M Enterprises, Inc.<br>690 West 62nd Avenue<br>Denver, CO 80216 | | | | $250,400.00 |
| Tri State Reclaimers<br>1770 Otto Road<br>Cheyenne, WY 82007 | | | | $218,324.80 |
| Power Motive Corp.<br>5000 Vasquez Blvd.<br>Denver, CO 80216 | | | | $162,516.78 |

B4 (Official Form 4) (12/07)4 -Cont.

In re  Premier Paving, Inc. _____ ,  Case No. _____
                        Debtor                              Chapter   11 _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Wylaco Supply Company<br>315 Vallejo Street<br>Denver, CO 80223 | | | | $113,530.55 |
| Albert Frei & Sons<br>7281 Colorado Blvd.<br>Commerce City, CO 80022 | | | | $82,288.28 |
| Bestway Concrete Company<br>P.O. Box 309<br>Milliken, CO 80543 | | | | $72,281.20 |
| Xcel Energy<br>P.O. Box 840<br>Denver, CO 80201 | | | | $69,801.45 |
| McCarthy Trucking<br>16480 Cavanaugh Mile Road<br>Keensburge, CO 80643 | | | | $60,000.00 |
| A&E Tire, Inc.<br>3855 East 52nd Avenue<br>Denver, CO 80216 | | | | $55,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re  Premier Paving, Inc. _____ ,  Case No. _____

                                Debtor                      Chapter   11   _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Holly Frontier Refining<br>2828 North Harwood Street<br>Suite 1400<br>Dallas, TX 75201-1507 | | | | $52,291.08 |
| CCI Surety, Inc.<br>1701 North Douglas Drive<br>Suite 110<br>Golden Valley, MN 55422 | | | | $43,020.00 |
| Pete Lein & Sons, Inc.<br>P.O. Box 440<br>Rapid City, SD 57709 | | | | $34,693.19 |
| Honnen Equipment Company<br>5055 East 72nd Avenue<br>Commerce City, CO 80022 | | | | $29,115.94 |
| Willis of Colorado, LLC<br>720 South Colorado Blvd.<br>Suite 600<br>Denver, CO 80246 | | | | $27,000.00 |
| Lawlis & Bruce<br>1875 Lawrence Street<br>Suite 750<br>Denver, CO 80202 | | | | $24,016.36 |

B4 (Official Form 4) (12/07)4 -Cont.

In re   <u>Premier Paving, Inc.</u>

                                                    Debtor

Case No. _____

Chapter   <u>11</u>

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>Name of creditor and complete mailing address including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Severson Supply Co.<br>P.O. Box 478<br>2453 West 1st Street<br>Craig, CO 81626 | | | | $19,011.83 |
| Sturgeon Electric Company<br>12150 East 112th Avenue<br>Henderson, CO 80640 | | | | $18,301.39 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, David Goold, Treasurer of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:   <u>4-2-12</u>                                   Signature:   *David S. Goold*

**David Goold ,Treasurer**
<u>(Print Name and Title)</u>

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## District of Colorado

In re:  **Premier Paving, Inc.**                              Case No.  **12-16445-MER**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **See Attached** | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **David Goold**, Treasurer of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:  _4-23-12_                          _David S. Gool_

David Goold, Treasurer, Premier Paving, Inc.
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

List of Equity Security Holders - Page 1

Premier Paving Inc.
Officers and Directors
April 2, 2012
Financial Affairs Schedule 21b

| Name | Title | Address | Ownership |
|------|-------|---------|-----------|
| Russ Otterstein | President | 5085 Harlan St Denver, CO 80212 | 80% |
| Randy Dekelver | Vice President | 5085 Harlan St Denver, CO 80212 | 20% |
| Nora Hawes | Secretary | 5085 Harlan St Denver, CO 80212 | 0 |
| Dave Goold | Treasurer | 5085 Harlan St Denver, CO 80212 | 0 |

# United States Bankruptcy Court
## District of Colorado

In re   **Premier Paving, Inc.**                    Case No.   **12-16445-MER**

Debtor.                                         Chapter    **11**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **Premier Paving, Inc.** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

_____   All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

**Owner**                                       **% of Shares Owned**

**None**

OR,

____X____   There are no entities to report.

By: _____

**Lee M. Kutner**
Signature of Attorney

Counsel for      **Premier Paving, Inc.**
Bar no.:         **10966**
Address.:        **Kutner Miller Brinen, P.C.**
                 **303 East 17th Avenue**
                 **Suite 500**
                 **Denver, CO 80203**
Telephone No.: **(303) 832-2400**
Fax No.:        **(303) 832-1510**
E-mail address: **lmk@kutnerlaw.com**