EXHIBIT B

**CASE MANAGEMENT**

| Date | Lwyr | Task | Hours | Rate | Amount | Inv# | Explanation |
|---|---|---|---|---|---|---|---|
| 5/7/2012 | JBF | NC | 1.60 | $ - | $ - | 5029 | telephone call with M. Adeyemo regarding Premier case and formation of committee (.4); review pleadings and docket (.8); conference with C. Onsager regarding representing committee and issues (.4) (NO CHARGE) |
| 5/7/2012 | CCO | NC | 0.30 | $ - | $ - | 5029 | conference with B. Fletcher regarding Premier Paving (NO CHARGE) |
| 5/8/2012 | JBF | BW | 2.20 | $260.00 | $ 572.00 | 5029 | prepare for and attend conference call with unsecured creditor's committee (1.2) (NO CHARGE 1.2); further telephone call with M. Adeyemo regarding representing committee and objection deadlines (.3) (NO CHARGE .3); conference with A. Garcia regarding objection deadlines, application to employ and committee bylaws (.2); telephone call with A. Garber regarding motion to assume insurance premium financing agreement, extension of objection deadline and general debtor background (.4); draft email to committee regarding same and conference call (.1); review and revise motion for extension of objection deadline and draft email to committee regarding same (.5); attend conference call with committee to discuss extension, bylaws, and upcoming issues (.5); review and revise committee by-laws and draft email to committee regarding same (.5) |
| 5/8/2012 | JBF | NC | 1.50 | $ - | $ - | 5029 | NO CHARGE |
| 5/8/2012 | DML | BW | 0.50 | $210.00 | $ 105.00 | 5029 | discuss research regarding creditor's committee issues with Attorney B. Fletcher and Attorney A. White |
| 5/8/2012 | ACG | BW | 2.50 | $100.00 | $ 250.00 | 5029 | review new case information with B. Fletcher and to do list (.2); review docket and obtain all pleadings including calendaring upcoming deadlines (.6); draft Bylaws for Committee, Application to Employ OSG, affidavit and proposed order (.5); draft Motion for Extension of Time to object to Motion to Assume and proposed order (.4); draft Limited Service list and review all entries of appearances (.4); efile Employment Application and Motion to Extend Time and complete certificate of service (.4) |
| 5/9/2012 | ACG | BW | 0.30 | $100.00 | $ 30.00 | 5029 | prepare files; draft correspondence to Committee concering powers, duties and manual |
| 5/9/2012 | JBF | BW | 0.40 | $260.00 | $ 104.00 | 5029 | telephone call with D. Blum regarding background of debtor and bylaws for committee (.3); leave voice mail for R. Thurston, Tri-state Oil, regarding committee bylaws (.1) |
| 5/10/2012 | JBF | BW | 0.30 | $260.00 | $ 78.00 | 5029 | review incoming pleadings, including order approving application to employ and schedules filed by debtor (.3) |

| Date | | | | | | | | Description |
|------|---|---|---|---|---|---|---|-------------|
| 5/11/2012 | JBF | BW | 1.30 | $260.00 | $ | 338.00 | 5029 | review email and summary of insurance premiums from A. Garber and forward same to committee (.1); telephone call with A. Garber regarding same (.2); draft summary email to committee regarding insurance premium motion (.5); telephone call with M. Adeyemo regarding Suncor and prepetition claim and critical vendor status (.4); review incoming pleadings, including order granting motion for extension of objection deadline for insurance premium motion (.1) |
| 5/15/2012 | DML | BW | 0.60 | $210.00 | $ | 126.00 | 5029 | perform research regarding Section 363 (1.2 NO CHARGE .6) |
| 5/15/2012 | DML | NC | 0.60 | $ - | $ | - | 5029 | NO CHARGE |
| 5/15/2012 | DML | BW | 0.50 | $210.00 | $ | 105.00 | 5029 | perform research regarding Section 363 (1.1 NO CHARGE .6) |
| 5/15/2012 | DML | NC | 0.60 | $ - | $ | - | 5029 | NO CHARGE |
| 5/15/2012 | DML | BW | 0.50 | $210.00 | $ | 105.00 | 5029 | perform research regarding Motion for Approval of Performance and Payment Bonds (1.0 NO CHARGE .5) |
| 5/15/2012 | DML | NC | 0.50 | $ - | $ | - | 5029 | NO CHARGE |
| 5/16/2012 | JBF | BW | 0.80 | $260.00 | $ | 208.00 | 5029 | telephone call with N. Dunning regarding Wells Fargo audit and request for documents (.1); telephone call with D. Blum regarding prepetition sale of assets by Premier (.3); review and revise letter to A. Garber (.5) |
| 6/4/2012 | ACG | BW | 0.10 | $100.00 | $ | 10.00 | 5104 | Draft Entry of Appearance for OSG |
| 6/8/2012 | JBF | BW | 2.20 | $260.00 | $ | 572.00 | 5104 | Draft status report to Committee on pending motions and claims (2.1); draft email to Committee regarding same and conference call (.1) |
| 6/11/2012 | JBF | BW | 0.40 | $260.00 | $ | 104.00 | 5104 | Review incoming pleadings, including amended schedules and motion for relief from stay from JP Morgan Chase (.3); review email from D. Blum regarding equipment and vehicles (.1) |
| 6/14/2012 | JBF | BW | 0.70 | $260.00 | $ | 182.00 | 5104 | Conference with A. Johnson regarding debtors financials (.3); review emails from Committee regarding letter to A. Garber (.1); finalize letter and conference with A. Garcia regarding same (.3) |
| 6/14/2012 | ACG | BW | 0.10 | $100.00 | $ | 10.00 | 5104 | Finalize and send letter to A. Garber per B. Fletcher instructions |
| 6/14/2012 | ADJ | BW | 0.50 | $220.00 | $ | 110.00 | 5104 | Conference with B. Fletcher concerning issues (1.1) (NO CHARGE .6) |
| 6/14/2012 | ADJ | NC | 0.60 | $ - | $ | - | 5104 | NO CHARGE |
| 6/29/2012 | JBF | BW | 1.30 | $260.00 | $ | 338.00 | 5104 | Telephone call with A. Garber regarding stipulations and vacating hearing (.1); |
| 7/5/2012 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5187 | Review incoming pleadings, including stipulation between debtor and JP Morgan regarding relief from stay (.2) |
| 7/18/2012 | JBF | BW | 0.10 | $260.00 | $ | 26.00 | 5187 | Review incoming pleadings, including motion for relief from stay by Trail King Coolers (.1) |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 7/23/2012 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5187 | Review monthly operating report and draft email to committee members regarding same (.2) |
| 8/9/2012 | AAW | BW | 0.20 | $250.00 | $ | 50.00 | 5247 | Conference with B. Fletcher concerning preparation of status report, and begin reviewing prior report and docket for same |
| 8/10/2012 | AAW | BW | 4.30 | $250.00 | $ | 1,075.00 | 5247 | Reviewed docket sheet and determined updates and new matters for status report; commenced drafting same |
| 8/15/2012 | AAW | BW | 1.70 | $250.00 | $ | 425.00 | 5247 | Conference with B. Fletcher concerning status report; revise portions of status report and commence reviewing MORs for status report |
| 8/16/2012 | AAW | BW | 2.60 | $250.00 | $ | 650.00 | 5247 | Completed second draft of status report, including analysis of financial status and review of status of agreement with Suncor; collected documents for notebooks on claims and schedules,and conference with staff concerning preparation of same |
| 8/16/2012 | JBF | BW | 0.30 | $260.00 | $ | 78.00 | 5247 | conference with A. White regarding status report to committee (.3) |
| 8/17/2012 | JBF | BW | 0.50 | $260.00 | $ | 130.00 | 5247 | review status report from A. White and draft email to Committee regarding same (.5) |
| 8/20/2012 | KC | BW | 0.80 | $ 80.00 | $ | 64.00 | 5247 | Prepare binder for monthly reports (.8); finish printing claims and assemble binder with labeled tabs (2.5) (NO CHARGE 2.5) |
| 8/20/2012 | KC | NC | 2.50 | $    - | $ | - | 5247 | NO CHARGE |
| 8/21/2012 | KC | BW | 1.50 | $ 80.00 | $ | 120.00 | 5247 | Finish assembling claims binders and monthly report binders (3.5) (NO CHARGE 2.0) |
| 8/23/2012 | AAW | BW | 0.30 | $250.00 | $ | 75.00 | 5247 | Conferences with staff regarding organizing information on claims and schedules, and prepared email to B Fletcher concerning same |
| 9/20/2012 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5321 | Review incoming pleadings, including motion to extend time to assume or reject leases and motion to approve continued use of cash collateral (.2) |
| 9/23/2012 | DML | BW | 1.40 | $210.00 | $ | 294.00 | 5321 | Review Debtor's MORs and financial information and case status for Committee meeting (NO CHARGE 1.5) |
| 9/23/2012 | DML | NC | 1.50 | $    - | $ | - | 5321 | NO CHARGE |
| 9/27/2012 | BAM | BW | 0.20 | $100.00 | $ | 20.00 | 5321 | Research court docket for motion and order to extend use of cash collateral; save and enlarge documents. |
| 9/28/2012 | BAM | BW | 0.10 | $100.00 | $ | 10.00 | 5321 | Check docket for updated monthly operating report and pleadings |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2012 | JBF | BW | 2.00 | $260.00 | $ | 520.00 | 5321 | Conference with M. Guyerson regarding status (.2); conference call with Committee members regarding Premier's status, financial documents, cash collateral and exclusivity (.7); telephone call with K. McCarthy, committee member, regarding same (.2); draft email to Committee regarding claims filed (.1); conference with M. Guyerson regarding letter to A. Garber (.1); review and revise letter (.7) |
| 9/28/2012 | MJG | BW | 0.80 | $325.00 | $ | 260.00 | 5321 | Meet with B. Fletcher and do conference call with Committee on case and future actions (.8); review and revise draft letter to Debtor's counsel per todays meeting per B. Fletcher (.2) (NO CHARGE .2) |
| 9/28/2012 | MJG | NC | 0.20 | $   - | $ | - | 5321 | NO CHARGE |
| 9/28/2012 | DML | NC | 0.20 | $   - | $ | - | 5321 | Review Debtor financial statements and MORs with attorney B. Fletcher (NO CHARGE) |
| 10/5/2012 | JBF | BW | 0.10 | $260.00 | $ | 26.00 | 5374 | Review email from A. Garber regarding Debtor's July monthly operating report (.1) |
| 10/5/2012 | MJG | BW | 0.20 | $325.00 | $ | 65.00 | 5374 | Verify no Monthly Operating Reports or other update filed by Debtor, confer with B. Fletcher on future actions to take/Rule 2004 exam. |
| 10/8/2012 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5374 | Review incoming pleadings, including joint critical vendor motion filed by Suncor and debtor |
| 10/9/2012 | MJG | BW | 0.60 | $325.00 | $ | 195.00 | 5374 | Review July and August Monthly Operating Reports (.4); confer with B. Fletcher on status and follow up with Debtor's counsel - possible meeting (.2) |
| 10/9/2012 | JBF | BW | 0.10 | $260.00 | $ | 26.00 | 5374 | Review email from A. Garber and briefly review August monthly operating report (.1); conference with M. Guyerson regarding same, potential Rule 2004 exam and meeting with debtor (.2) (NO CHARGE .2) |
| 10/9/2012 | JBF | NC | 0.20 | $   - | $ | - | 5374 | NO CHARGE |
| 10/10/2012 | BAM | BW | 0.10 | $100.00 | $ | 10.00 | 5374 | Research monthly operating reports filed and update notebook. |
| 10/11/2012 | DML | BW | 0.80 | $210.00 | $ | 168.00 | 5374 | Review July and August Monthly Operating Reports and email attorney B. Fletcher regarding same (3.8) (NO CHARGE 3.0) |
| 10/11/2012 | DML | NC | 3.00 | $   - | $ | - | 5374 | NO CHARGE |
| 10/17/2012 | ACG | BW | 0.30 | $100.00 | $ | 30.00 | 5374 | Prepare B. Fletcher notebook for meeting |
| 10/22/2012 | JBF | BW | 0.50 | $260.00 | $ | 130.00 | 5374 | Telephone call with a. Garber regarding financial documents, plan and disclosure statement and Otterstein claim (.4); draft email to A. Garber regarding same (.1) |
| 10/23/2012 | DML | BW | 0.10 | $210.00 | $ | 21.00 | 5374 | Discuss case status with attorney B. Fletcher |

| Date | | | | | | | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 10/23/2012 | JBF | BW | 0.50 | $260.00 | $ | 130.00 | 5374 | Review email from A. Garber and draft email to committee regarding meeting with debtor (.1); review and respond to further email from committee and A. Garber regarding same (.2); review incoming pleadings, including debtor's motion to approve listing contract with broker (.2) |
| 10/24/2012 | CCO | BW | 0.50 | $350.00 | $ | 175.00 | 5374 | Conference with B. Fletcher |
| 10/26/2012 | MJG | BW | 0.50 | $325.00 | $ | 162.50 | 5374 | Meet with B. Fletcher regarding document production, next weeks meeting with Debtor and committee, preference issues and related. |
| 10/30/2012 | ACG | BW | 0.60 | $100.00 | $ | 60.00 | 5374 | Prepare Notebooks for Monthly Operating Reports and Plan for B. Fletcher conference tomorrow |
| 10/30/2012 | DML | BW | 7.20 | $210.00 | $ | 1,512.00 | 5374 | Review September Monthly Operating Report, spreadsheet regarding same, and draft list of required information (3.5) (NO CHARGE 2.0); discuss same with attorney B. Fletcher and revise September Monthly Operating Report spreadsheet (1.4) (NO CHARGE .7); revise Monthly Operating Report spreadsheet (4); review Chapter 11 Plan, Disclosure Statement, Monthly Operating Reports, and DIP Order (1.3) (NO CHARGE .3) |
| 10/30/2012 | DML | NC | 3.00 | $    - | $ | - | 5374 | NO CHARGE |
| 11/1/2012 | JBF | BW | 1.20 | $260.00 | $ | 312.00 | 5457 | telephone call with K. McCarthy regarding case status and Suncor critical vendor motion and potential stipulation (.5); draft email to Committee regarding same (.1); telephone call with D. Blum regarding same and plan (.4); telephone call with M. Adeyemo regarding Suncor critical vendor motion and potential stipulation (.2) |
| 11/1/2012 | DML | BW | 0.30 | $210.00 | $ | 63.00 | 5457 | discuss analysis of SunCor subsequent new value defense with attorney B. |
| 11/6/2012 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5457 | Review incoming pleadings, including objection to broker motion (.2) |
| 11/9/2012 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5457 | Review incoming pleadings, including motion to approve premium insurance financing |
| 11/13/2012 | JBF | BW | 0.70 | $260.00 | $ | 182.00 | 5457 | review incoming pleadings, including motion for relief from stay (.1); telephone call with M. Adeyemo regarding status, relief from stay motion, and plan issues (.6) |
| 11/14/2012 | JBF | BW | 0.30 | $260.00 | $ | 78.00 | 5457 | review incoming pleadings, including order approving extension of objection deadline to Suncor motion (.1); review email from A. Garber regarding document request and Argo claim (.1); review email and spreadsheet from A. Garber regarding salaries and Wells Fargo audit (.1) |
| 11/21/2012 | JBF | BW | 0.10 | $260.00 | $ | 26.00 | 5457 | Review incoming pleadings, including motion to approve continued use of cash collateral |

| 11/23/2012 | ACG | BW | 0.80 | $100.00 | $ | 80.00 | 5457 | finalize and efile 5th Motion to Extend Time to File Objections to Suncor Stipulation; complete certificate of service; efile Amended Motion to Employ OnPointe and complete certificate of service |
| 11/30/2012 | BAM | BW | 0.50 | $100.00 | $ | 50.00 | 5457 | draft certificate of service, finalize, file and serve stipulation with Suncor and Debtor |
| 11/30/2012 | JBF | BW | 1.00 | $260.00 | $ | 260.00 | 5457 | Telephone call with D. Blum, counsel for Power Motive, regarding financial advisor and Suncor stipulation (.1); telephone call with K. McCarthy regarding same (.2); review and respond to emails from A. Garber regarding meeting with financial advisor and forward same to B. Kleeman (.1); review and revise stipulation with Suncor and draft emails to M. Adeyemo and A. Garber regarding same (.4); conference with B. Moss regarding filing Suncor stipulation and service list (.2) |
| 12/3/2012 | JBF | BW | 2.80 | $260.00 | $ | 728.00 | 5467 | conference with B. Moss regarding proposed order for stipulation resolving critical vendor motion (.1); telephone call with B. Kleeman regarding site visit and status (.2); attend meeting and visit to Premier offices and asphalt plant with B. Kleeman (2.0); telephone calls with A. Garber regarding same, equipment leases and status of various motions(.3); review incoming pleadings, including stipulation between Premier and Volvo regarding relief from stay (.2); |
| 1/11/2013 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5629 | Telephone call with B. Kleeman regarding meeting, status and documents from PPI (.2) |
| 1/23/2013 | ACG | BW | 0.30 | $100.00 | $ | 30.00 | 5629 | Save Monthly Operating Reports for October and November and update notebook |
| 1/31/2013 | JBF | BW | 0.10 | $260.00 | $ | 26.00 | 5629 | Review email from A. Garber regarding meeting dates and forward same to B. Kleeman (.1) |
| 2/5/2013 | JBF | BW | 0.10 | $260.00 | $ | 26.00 | 5693 | Review and respond to email from B. Kleeman regarding November Monthly Operating Report (.1) |
| 2/14/2013 | JBF | BW | 0.50 | $260.00 | $ | 130.00 | 5693 | Telephone call with B. Kleeman regarding revised projections and December monthly operating report (.4); telephone call with A. Garber regarding same (.1) |
| 2/25/2013 | JBF | BW | 0.30 | $260.00 | $ | 78.00 | 5693 | Review incoming pleadings, including December monthly operating report (.2); draft email to B. Kleeman regarding same (.1) |
| 2/27/2013 | JBF | BW | 0.40 | $260.00 | $ | 104.00 | 5693 | Conference with A. Garcia regarding payment from PPI (.2); draft email to A. Garber regarding same (.1); draft email to D. Blum and T. Suits regarding Suncor issue (.1) |

| Date | Initials | | Hours | Rate | Amount | | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 2/28/2013 | JBF | BW | 0.40 | $260.00 | $ | 104.00 | 5693 | Telephone call with A. Garber regarding status, Wells Fargo, monthly operating report and plan (.2); telephone call with B. Kleeman regarding same (.2) |
| 3/1/2013 | JBF | BW | 0.40 | $260.00 | $ | 104.00 | 5782 | Telephone call with Tri-State Oil regarding status and Suncor (.3); review incoming pleadings, including interim order on cash collateral (.1) |
| 3/4/2013 | JBF | BW | 1.20 | $260.00 | $ | 312.00 | 5782 | Telephone call with A. Garber regarding monthly operating reports, plan and motion to modify employment of OnPointe (.4); conference with B. Kleeman regarding same (.2); review monthly operating reports for December and January (.4); conference with C. Onsager regarding same (.2) |
| 3/6/2013 | JBF | BW | 0.80 | $260.00 | $ | 208.00 | 5782 | Review January monthly operating report from A. Garber (.3); draft email to B. Kleeman regarding same (.1); telephone call with B. Kleeman regarding same (.4) |
| 3/20/2013 | ACG | BW | 0.20 | $100.00 | $ | 20.00 | 5782 | Update Monthly Operating Report notebook for B. Fletcher meeting today |
| 4/10/2013 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5847 | Review incoming pleadings, including application to employ and motion to approve retainer for Recht Kornfield PC (.2) |
| 4/16/2013 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5847 | Review incoming pleadings, including February monthly operating report and Debtor's motion to extend deadline to assume or reject leases (.2) |
| 4/18/2013 | ACG | BW | 0.60 | $100.00 | $ | 60.00 | 5847 | Review Monthly Operating Reports and draft spreadsheet of R. Otterstein payments |
| 4/25/2013 | JBF | BW | 0.30 | $260.00 | $ | 78.00 | 5847 | Telephone call with K. McCarthy regarding same and draft email to K. McCarthy regarding payment (.3) |
| 5/21/2013 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 5964 | Review incoming pleadings, including order granting motion for relief from stay for non-compliance |
| 5/23/2013 | ACG | BW | 0.20 | $100.00 | $ | 20.00 | 5964 | Update monthly operating reports notebook |
| 5/31/2013 | JBF | BW | 0.60 | $260.00 | $ | 156.00 | 5964 | Briefly review monthly operating reports for March and April (.3); briefly review amended plan and revised projections (.3) |
| 6/5/2013 | JBF | BW | 0.20 | $260.00 | $ | 52.00 | 6016 | Briefly review incoming pleadings, including PPI motion to approve amended stipulation and agreed order with Zurich Insurance Co. |
| 6/19/2013 | ACG | BW | 0.40 | $100.00 | $ | 40.00 | 6016 | Prepare first draft of Objection to Zurich Insurance Motion |
| 6/19/2013 | JBF | BW | 1.30 | $260.00 | $ | 338.00 | 6016 | Review and revise objection to Zurich Insurance motion (1.2); draft email to Committee regarding same (.1) |
| 6/20/2013 | ACG | BW | 0.50 | $100.00 | $ | 50.00 | 6016 | Finalize and efile Objection to Zurich Insurance Motion; complete certificate of service |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 6/20/2013 | JBF | BW | 1.80 | $260.00 | $ 468.00 | 6016 | Review and finalize objection to Zurich Insurance motion (1.3); telephone call with A. Garber regarding same (.2); telephone call with M. Adeyemo regarding same (.2); conference with A. Garcia regarding filing same (.1); review email from A. Garber regarding rescheduled call for 6/21 (.1) (NO CHARGE .1) |
| 6/20/2013 | JBF | NC | 0.10 | $   - | $   - | 6016 | NO CHARGE |
| 7/2/2013 | JBF | BW | 1.50 | $260.00 | $ 390.00 | 6111 | Review debtor's motion regarding Zurich insurance and emails regarding same to prepare for conference call with Zurich counsel and A. Garber (.3); attend telephone call with A. Garber and J. Eggum regarding Zurich insurance (.6); further telephone call with A. Garber regarding same (.6) |
| 7/12/2013 | JBF | BW | 0.10 | $260.00 | $ 26.00 | 6111 | Review emails from J. Eggum and A. Garber regarding Zurich motion |
| 7/25/2013 | JBF | BW | 0.10 | $260.00 | $ 26.00 | 6111 | Draft email to A. Garber regarding June monthly operating report |
| 7/29/2013 | JBF | BW | 1.10 | $260.00 | $ 286.00 | 6111 | Review monthly operating report for June (.3); review motion to approve settlement with GE (.3); telephone call with M. Adeyemo regarding same and status (.5) |
| 8/13/2013 | JBF | BW | 0.50 | 260.00 | 130.00 | 6134 | telephone call with B. Kleeman regarding status and monthly operating report (.2); review June monthly operating report (.2); review B. Kleeman invoices (.1) |
| 8/27/2013 | JBF | NC | 0.30 | 0.00 | 0.00 | 6134 | telephone call with B. Kleeman regarding confirmation order, monthly operating report and fee applications (.2); conference with A. Garcia regarding fee applications (.1) (NO CHARGE) |
| 8/30/2013 | JBF | NC | 0.20 | 0.00 | 0.00 | 6134 | review incoming pleadings, including multiple objections to claims filed by PPI (.2) (NO CHARGE) |
| **TOTAL** | | | | | **$ 15,415.50** | | |

Finance

| Date | Lwyr | Task | Hours | Rate | Amount | Inv# | Explanation |
|---|---|---|---|---|---|---|---|
| 5/15/2012 | JBF | BW | 2.50 | $ 260.00 | $ 650.00 | 5029 | review cash collateral motion and budget and begin drafting letter to A. Garber regarding same and financial documents (1.8); draft email to D. Blum regarding prepetition sale of assets by Premier (.1); review statement of financial affairs and schedules and conference with A. Garcia regarding same (.6); |
| 5/18/2012 | JBF | BW | 1.30 | $ 260.00 | $ 338.00 | 5029 | review motion to authorize debtor to enter into performance bonds (.2); review budget and draft email to Committee regarding same, performance bond motion and cash collateral motion (.8); telephone call with N. Dunning regarding weekly reports required by interim cash collateral order to Wells Fargo (.2); leave voice mail for A. Garber regarding same and documents requested by Committee (.1); |
| 5/21/2012 | CCO | BW | 0.10 | $ 350.00 | $ 35.00 | 5029 | Conference with B. Fletcher regarding accounting needs |
| 5/21/2012 | JBF | BW | 1.70 | $ 260.00 | $ 442.00 | 5029 | telephone call with A. Garber regarding documents requested and debtor's meeting with Wells Fargo and value of collateral (.2); review intial financial report and tax documents from A. Garber and draft email to committee regarding same (.5); review limited objection to cash collateral motion filed by Wells Fargo (.2); review additional financial documents from A. Garber and forward same to committee (.8); |
| 5/22/2012 | ACG | BW | 0.30 | $ 100.00 | $ 30.00 | 5029 | prepare first draft of limited objection to cash collateral |
| 5/22/2012 | JBF | BW | 3.30 | $ 260.00 | $ 858.00 | 5029 | telephone call with A. Garber regarding cash collateral motion issues and Suncor payment (.4); telephone call with M. Adeyemo regarding same (1.2); telephone call with D. Brown, counsel for Wells Fargo, regarding cash collateral issue, prepetition sale by debtor, Suncor, TKO entity and collateral and audit by Wells Fargo (.4); draft spreadsheet of assets and claims (.7); review documents from Wells Fargo claim and security interests (.5); conference with A. Garcia regarding drafting limited objection to cash collateral motion (.1); |
| 5/23/2012 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5029 | draft email to committee regarding limited objection to cash collateral motion and conference call (.2); review and respond to email from T. Suits regarding same (.1); |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2012 | JBF | BW | 1.20 | $ 260.00 | $ | 312.00 | 5029 | attend conference call with committee regarding objection to cash collateral (.5); review and revise limited objection to cash collateral motion (.4); telephone call with K. McCarthy regarding same (.1); leave voice mail for R. Thurston regarding same (.1); leave voice mail for A. Garber regarding same (.1); |
| 5/25/2012 | ADJ | BW | 0.20 | $ 220.00 | $ | 44.00 | 5029 | Review and revise limited objection to use of cash collateral |
| 5/25/2012 | JBF | BW | 2.00 | $ 260.00 | $ | 520.00 | 5029 | revise limited objection to cash collateral and finalize (.9); draft email to committee regarding same (.1); conference with A. Johnson regarding same (.1); review emails from A. Garber regarding potential stipulation for interim cash collateral and Suncor (.2); draft email to committee regarding same (.2); conference with A. Garcia regarding filing objection to cash collateral and documents for hearing (.2); review email and motion to continue final hearing on cash collateral and draft email to A. Garber regarding objection to cash collateral and committee's position (.3) |
| 5/28/2012 | JBF | BW | 1.10 | $ 260.00 | $ | 286.00 | 5029 | review Wells Fargo loan documents, motion for cash collateral and financials sent by debtor to prepare for 5/29 hearing (1.1); |
| 5/29/2012 | ADJ | BW | 0.50 | $ 220.00 | $ | 110.00 | 5029 | Conference with B. Fletcher concerning issues (.5 NC). |
| 5/29/2012 | JBF | BW | 3.40 | $ 260.00 | $ | 884.00 | 5029 | review numerous emails and documents sent by A. Garber in advance of and to prepare for cash collateral hearing (1.1); telephone call with D. Blum regarding cash collateral hearing and Suncor (.3); review Kmart case regarding critical vendors and forward same to D. Blum (.4); conference with A. Johnson regarding same and hearing (.4); attend hearing on cash collateral motion (.4); further conferences with A. Garber and D. Brown regarding debtor's operations and issues following heaing (1.2); |
| 5/31/2012 | CCO | BW | 0.30 | $ 350.00 | $ | 105.00 | 5029 | Conference with B. Fletcher regarding integration clause and other evidence, analysis of best interests of creditors |
| 5/31/2012 | JBF | BW | 2.50 | $ 260.00 | $ | 650.00 | 5029 | further review financial documents and draft emails to committee with documents (.6); draft list of questions regarding budget and Wells Fargo collateral for conference call on 6/1 (1.1); conference with C. Onsager regarding same (.3); review emails and documents from A. Garber regarding prepetition sale of assets by debtor (.3); draft emails to committee regarding same (.2); |

| 6/1/2012 | CCO | BW | 0.30 | $ 350.00 | $ 105.00 | 5104 | Conference with B. Fletcher regarding security interest issue, analysis of projections |
|---|---|---|---|---|---|---|---|
| 6/1/2012 | ADJ | BW | 0.60 | $ 220.00 | $ 132.00 | 5104 | Conference with B. Fletcher concerning issues |
| 6/1/2012 | JBF | BW | 1.60 | $ 260.00 | $ 416.00 | 5104 | Attend conference call with committee, Wells Fargo and Debtor's counsel, A. Garber, to discuss cash collateral issues, budget, bonding and Suncor (.8); further telephone calls with M. Adeyemo regarding same and Suncor proposal for potential release of avoidance claims (.8) |
| 6/25/2012 | JBF | BW | 2.10 | $ 260.00 | $ 546.00 | 5104 | Telephone call with A. Garber regarding extension of exclusivity and cash collateral thru 10/1/12 (.2); draft email to Committee members regarding same and conference call with Debtor (.1); draft email to A. Garber regarding same and Debtor's production of financial documents (.2); review and respond to further email from A. Garber regarding cash collateral stipulation and updated budget (.1); review further emails and financial documents, including cash projections assuming bonding capability from A. Garber (.9); draft multiple emails to Committee members regarding same and conference call (.3); further telephone calls with A. Garber regarding same (.3) |
| 6/26/2012 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5104 | Review email from A. Garber and revised cash projection budget (.3); draft email to Committee members regarding same (.1); review monthly operating report sent by A. Garber (.2) |
| 6/27/2012 | CCO | BW | 0.40 | $ 350.00 | $ 140.00 | 5104 | Review financials and conference with B. Fletcher |
| 6/27/2012 | JBF | BW | 4.30 | $ 260.00 | $ 1,118.00 | 5104 | Review documents sent by A. Garber and conference with C. Onsager regarding financial provided by Debtor to prepare for conference call (1.1); telephone call with M. Adeyemo regarding same (.6); attend conference call with Committee members, A. Garber and Debtor representatives (1.5); telephone call with D. Brown regarding Wells Fargo's position on cash collateral, default interest and vehicles (.2); review and revise spreadsheet for Wells Fargo's claim (.4); further telephone call with A. Garber and D. Brown regarding cash collateral stipulation and extension of exclusivity (.2); draft email to Committee members regarding same (.3) |

| Date | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 6/28/2012 | JBF | BW | 0.70 | $ 260.00 | $ | 182.00 | 5104 | Telephone call with D. Blum, counsel for Powermotive, regarding budget and financials (.5); telephone call with A. Garber regarding same (.1); draft email to Committee members regarding budget and Wells Fargo's position on default interest and vehicles (.1) |
| 6/29/2012 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5104 | Review emails from A. Garber and revised budget, cash collateral and exclusivity stipulations |
| 9/13/2012 | DML | BW | 1.70 | $ 210.00 | $ | 357.00 | 5321 | Review Debtor's Monthly Operating Reports and prepare summary spreadsheet analyzing financial condition of business (3.4) (NO CHARGE 1.7) |
| 9/13/2012 | DML | NC | 1.70 | $    - | $ | - | 5321 | NO CHARGE |
| 9/16/2012 | DML | BW | 0.90 | $ 210.00 | $ | 189.00 | 5321 | Review Debtor's Monthly Operating Reports, Petition and Schedules, and perform research on GAAP inventory analysis requirements (1.7) (NO CHARGE .8) |
| 9/16/2012 | DML | NC | 0.80 | $    - | $ | - | 5321 | NO CHARGE |
| 9/18/2012 | JBF | BW | 0.30 | $ 260.00 | $ | 78.00 | 5321 | Conference with D. Little regarding monthly operating reports, documents needed and status (.3) |
| 9/18/2012 | DML | BW | 1.30 | $ 210.00 | $ | 273.00 | 5321 | Review Debtor's Monthly Operating Reports and summarizing spreadsheet (1.3); discuss same with attorney B. Fletcher and strategize and schedule tasks (.3); perform research on GAAP income shifting rules for accounts receivable and inventory capitalization and expensing (1.5) (NO CHARGE .8) |
| 9/18/2012 | DML | NC | 0.80 | $    - | $ | - | 5321 | NO CHARGE |
| 9/24/2012 | JBF | BW | 0.40 | $ 260.00 | $ | 104.00 | 5321 | Review email and letter to A. Garber regarding financial documents needed and conference with D. Little regarding same (.4) |
| 9/24/2012 | DML | BW | 1.20 | $ 210.00 | $ | 252.00 | 5321 | Draft letter to attorney A. Garber regarding required information (2.5) (NO CHARGE 1.3) |
| 9/24/2012 | DML | NC | 1.30 | $    - | $ | - | 5321 | NO CHARGE |
| 9/26/2012 | MJG | BW | 1.10 | $ 325.00 | $ | 357.50 | 5321 | Confer with B. Fletcher regarding outstanding financial reporting with Debtor, Oct 1st cash collateral deadline and action needed to take for Committee (.6); prepare and send detailed e-mail to Debtor's counsel for financial documents and MORS by Friday, proof and send (.5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/2012 | MJG | BW | 0.90 | $ 325.00 | $ 292.50 | 5321 | Telephone call from and e-mail reply from A. Garber (.5); prepare and send summary e-mail of Garber conversation for committee call on Friday (.4) |
| 9/26/2012 | JBF | BW | 0.50 | $ 260.00 | $ 130.00 | 5321 | Conference with M. Guyerson and D. Little regarding information needed from Debtor, status, committee conference call and letter to A. Garber (.6) (NO CHARGE .3); review email from M. Guyerson to A. Garber  (.1); draft email to Committee members regarding conference call (.1) |
| 9/26/2012 | JBF | NC | 0.30 | $     - | $     - | 5321 | NO CHARGE |
| 9/26/2012 | DML | BW | 1.20 | $ 210.00 | $ 252.00 | 5321 | Prepare notes for Committee meeting (.9); discuss case with attorneys B. Fletcher and M. Guyerson (.7); review status of insurance policies and revise letter to attorney A. Garber (.6) (NO CHARGE 1.) |
| 9/26/2012 | DML | NC | 1.00 | $     - | $     - | 5321 | NO CHARGE |
| 9/27/2012 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5321 | Review email from M. Guyerson regarding his telephone call with A. Garber (.1) |
| 9/27/2012 | MJG | BW | 0.10 | $ 325.00 | $ 32.50 | 5321 | Review and reply to e-mail for A. Garber regarding request for information |
| 10/8/2012 | MJG | BW | 2.00 | $ 325.00 | $ 650.00 | 5374 | Prepare draft of Motion and Order for Debtor's Rule 2004 exam - Draft # 1 |
| 10/8/2012 | MJG | BW | 0.50 | $ 325.00 | $ 162.50 | 5374 | Review and OK final of subpoena, order and motion regarding Rule 2004 exam |
| 10/8/2012 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5374 | Conference with M. Guyerson regarding motion for 2004 exam and email from A. Garber |
| 10/11/2012 | JBF | BW | 0.50 | $ 260.00 | $ 130.00 | 5374 | Conference with D. Little regarding Premier financials and review spreadsheet and email from D. Little regarding same (.5) |
| 10/17/2012 | JBF | BW | 0.40 | $ 260.00 | $ 104.00 | 5374 | Telephone call with M. Adeyemo regarding financial documents requested from Premier and Suncor (.3); draft email to R. Hoogerhyde and M. Adeyemo regarding invoices for preference analysis (.1) |
| 12/4/2012 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5467 | review documents and emails sent by A. Garber and draft email to A. Garber regarding further specific documents requested from Premier (.6); |
| 2/28/2013 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5693 | Review incoming pleadings, including objection to cash collateral motion filed by Wells Fargo |

| 3/15/2013 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 5782 | Telephone call with A. Garber regarding accrual v. cash accounting method and monthly operating reports (1.0) |
|---|---|---|---|---|---|---|---|
| 3/18/2013 | JBF | BW | 0.90 | $ 260.00 | $ 234.00 | 5782 | Telephone call with B. Kleeman regarding monthly operating reports and meeting with Wells Fargo (.9) |
| 4/1/2013 | JBF | BW | 1.20 | $ 260.00 | $ 312.00 | 5847 | Review multiple emails from A. Garber with documents including WIP report, equipment ownership documents, offers on asphalt plant, Suncor statements and Otterstein debt (.8); telephone call with B. Kleeman regarding same and cash flow statements (.4) |
| 4/2/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5847 | Review incoming pleadings, including order on continued use of cash collateral (.1) |
| 8/15/2013 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 6134 | review Zurich motion, objection and insurance financing motions (.7); conference with C. Onsager regarding same and potential settlement (.3) |
| **Totals** | | | | | **$ 12,931.00** | | |

**Claims**

| Date | Lwyr | Task | Hours | Rate | Amount | Inv# | Explanation |
|------|------|------|-------|------|--------|------|-------------|
| 5/11/2012 | JBF | BW | 1.30 | $ 260.00 | $ 338.00 | 5029 | review email and summary of insurance premiums from A. Garber and forward same to committee (.1); telephone call with A. Garber regarding same (.2); draft summary email to committee regarding insurance premium motion (.5); telephone call with M. Adeyemo regarding Suncor and prepetition claim and critical vendor status (.4); review incoming pleadings, including order granting motion for extension of objection deadline for insurance premium motion (.1) |
| 5/14/2012 | ACG | BW | 0.90 | $ 100.00 | $ 90.00 | 5029 | review and save filed proof of claims (.4); draft spreadsheet of claims (.3); revise and mail out letter to committee (.2) |
| 5/15/2012 | ACG | BW | 0.10 | $ 100.00 | $ 10.00 | 5029 | review incoming POCs and revise spreadsheet |
| 5/16/2012 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5029 | review incoming pleadings, including administrative claim filed by Kuchar Electric |
| 5/24/2012 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5029 | review incoming pleadings, including debtor's objection to motion for administrative claim (.1) |
| 5/25/2012 | JBF | BW | 0.40 | $ 260.00 | $ 104.00 | 5029 | review proofs of claim filed by Wells Fargo |
| 5/30/2012 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 5029 | telephone call with M. Adeyemo regarding Suncor and Wells Fargo collateral (1.0); |
| 6/12/2012 | DML | BW | 0.60 | $ 210.00 | $ 126.00 | 5104 | Perform research regarding post-petition payments to critical vendors on pre-petition claims |
| 6/12/2012 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 5104 | Telephone call with M. Adeyemo regarding Suncor and cash collateral (.5); draft email to Committee regarding conference call (.1); conference with D. Little regarding critical vendor research (.4) |
| 6/13/2012 | DML | BW | 3.10 | $ 210.00 | $ 651.00 | 5104 | Perform research regarding post-petition payments to critical vendors on pre-petition claims (2.1) (NO CHARGE 1.0); discuss issues with plan administration in conference with members of Creditor's Committee (2.2) (NO CHARGE 1.1); draft document request letter to Debtor (.9) |
| 6/13/2012 | DML | NC | 2.10 | $   - | $   - | 5104 | NO CHARGE |

| Date | Initials | | Hours | Rate | | Amount | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 6/13/2012 | JBF | BW | 3.20 | $ 260.00 | $ | 832.00 | 5104 | Conference with D. Little regarding research on critical vendors (.5); telephone call with Committee members and D. Little to discuss same, status of cash collateral, budget, Suncor and extension of exclusivity (.9); telephone calls with R. Thurston and C. Welty regarding same and additional call (.3); further telephone call with Committee members without Suncor to discuss proposal to pay Suncor (.6); conference with D. Little regarding letter to A. Garber regarding production of documents (.3); review and revise letter to A. Garber (.4); draft email to Committee regarding same (.1); conference with A. Garcia regarding invoice and Committee approval (.1) |
| 6/14/2012 | JBF | BW | 1.30 | $ 260.00 | $ | 338.00 | 5104 | Lengthy telephone call with M. Adeyemo regarding Suncor proposed payment and debtor's financials |
| 6/15/2012 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5104 | Review incoming pleadings, including motion for relief from stay from Volvo and proofs of claim (.2) |
| 6/18/2012 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5104 | Review incoming pleadings, including motion for administrative claim filed by Suncor (.2) |
| 6/19/2012 | ACG | BW | 0.80 | $ 100.00 | $ | 80.00 | 5104 | Save incoming POCs and revise spreadsheet |
| 6/28/2012 | ACG | BW | 0.30 | $ 100.00 | $ | 30.00 | 5104 | Revise proof of claim spreadsheet -add additional POCs |
| 6/29/2012 | JBF | BW | 0.50 | $ 260.00 | $ | 130.00 | 5104 | Review preference analysis documents from Suncor and draft emails to M. Adeyemo and R. Hoogerhyde regarding |
| 8/17/2012 | KC | NC | 1.00 | $    - | $ | - | 5247 | Print claims files (NO CHARGE) |
| 10/11/2012 | JBF | BW | 0.30 | $ 260.00 | $ | 78.00 | 5374 | Telephone call with D. Blum regarding Suncor critical vendor motion and preference analysis (.1); draft email to committee members regarding same, objection deadline and conference call (.2) |
| 10/15/2012 | JBF | BW | 1.60 | $ 260.00 | $ | 416.00 | 5374 | Conference with D. Little regarding financials filed by debtor (.2); telephone call with M. Adeyemo regarding Suncor critical vendor motion (.3); telephone call with D. Blum regarding same (.1); attend conference call with Committee regarding same and status of case (.6); draft email to R. Hoogerhyde regarding invoices for Suncor preference analysis (.1); review Winsco Builders case regarding joint checks (.3) |
| 10/19/2012 | JBF | BW | 0.10 | $ 260.00 | $ | 26.00 | 5374 | Review and respond to email from R. Hoogerhyde regarding Suncor invoices (.1) |
| 10/22/2012 | BAM | BW | 0.40 | $ 100.00 | $ | 40.00 | 5374 | Draft proposed order; finalize, file and serve motion for extension of time to file objection. |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 10/22/2012 | JBF | BW | 2.40 | $ 260.00 | $ 624.00 | 5374 | Telephone call with R. Hoogerhyde regarding Suncor invoices (.1); review email and invoices from R. Hoogerhyde (.3); draft email to committee regarding same and extension of objection deadline to Suncor motion (.2); telephone call with R. Hoogerhyde regarding extension (.1); draft email to Committee regarding telephone call with A. Garber, plan and meeting with debtor (.2); conference with A. Garcia regarding extension motion (.1); review and revise same and conference with B. Moss regarding order and filing (.8); telephone call with A. Garber regarding same (.1); further review Suncor invoices (.5) |
| 10/24/2012 | ADJ | BW | 0.50 | $ 220.00 | $ 110.00 | 5374 | Conference with B. Fletcher concerning issues |
| 10/24/2012 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 5374 | Conference with D. Little regarding preference analysis and Suncor invoices and Suncor critical vendor motion (.4); conferences with C. Onsager and A. Johnson regarding same (.8); draft email to A. Garber regarding meeting with debtor (.1); telephone call with A. Garber regarding same (.1) (NO CHARGE .4) |
| 10/24/2012 | JBF | NC | 0.40 | $     - | $     - | 5374 | NO CHARGE |
| 10/24/2012 | DML | BW | 2.80 | $ 210.00 | $ 588.00 | 5374 | Discuss Suncor section 547(c)(4) defense with attorney B. Fletcher (.1); discuss same with attorney A. Johnson (.3); review Suncor section 547(c)(4) defense spreadsheet and supporting documents and draft spreadsheet analyzing same (5.4) (NO CHARGE 3.0) |
| 10/24/2012 | DML | NC | 3.00 | $     - | $     - | 5374 | NO CHARGE |
| 10/25/2012 | JBF | BW | 2.50 | $ 260.00 | $ 650.00 | 5374 | Conference with D. Little regarding Suncor critical vendor motion and preference analysis (.7); draft lengthy email to A. Garber and M. Adeyemo regarding same and potential resolution (.3); draft lengthy email to committee regarding same (.3); telephone call with D. Blum regarding same (.2); telephone call with M. Adeyemo, R. Hoogerhyde and D. Little regarding Suncor invoices and preference analysis (.4); briefly review incoming pleadings, including debtor's plan and disclosure statement (.6) |
| 10/25/2012 | CCO | NC | 0.20 | $     - | $     - | 5374 | Conference with B. Fletcher regarding preference issue with critical vendor (NO CHARGE .2) |
| 10/25/2012 | DML | BW | 2.40 | $ 210.00 | $ 504.00 | 5374 | Review and revise spreadsheet analysis of SunCor section 547(c)(4) defense (1.8) (NO CHARGE .8); discuss same with attorney B. Fletcher (.6); conference with attorneys B. Fletcher and M. Adeyemo (.7) (NO CHARGE .3); draft Second Motion to Extend Objection Deadline and Proposed Order (.4) |

| Date | Init | Code | Hours | Rate | Amount | Inv | Description |
|---|---|---|---|---|---|---|---|
| 10/25/2012 | DML | NC | 1.10 | $ - | $ - | 5374 | NO CHARGE |
| 10/26/2012 | ACG | BW | 0.40 | $ 100.00 | $ 40.00 | 5374 | Efile Second Extension Motion- Objection to Suncor Stipulation and complete certificate of service |
| 10/26/2012 | JBF | BW | 1.30 | $ 260.00 | $ 338.00 | 5374 | Review and revise motion for extension of time to object to Suncor critical vendor motion (.9); draft emails to and telephone call with A. Garber regarding same (.3); draft email to committee regarding same (.1) |
| 11/2/2012 | ACG | BW | 0.50 | $ 100.00 | $ 50.00 | 5457 | draft and file Third Motion to Extend Objection deadline Debtor and Suncor Stipulation and proposed order; complete certificate of service |
| 11/2/2012 | JBF | BW | 0.90 | $ 260.00 | $ 234.00 | 5457 | conference with A. Garcia regarding motion for third extension of objection to Suncor critical vendor motion (.1); telephone call with M. Adeyemo regarding same and potential stipulation (.1); review and revise motion for third extension (.2); draft email to A. Garber regarding same (.1); draft email to Committee regarding same (.1); conference with A. Garcia regarding filing extension motion (.1); review incoming pleadings, including motion for relief from stay filed by Ally (.2) |
| 11/2/2012 | MJG | NC | 0.20 | $ - | $ - | 5457 | review spreadsheet - D. Little sheet prepared regarding accounts and inventory (NO CHARGE) |
| 11/8/2012 | JBF | BW | 0.40 | $ 260.00 | $ 104.00 | 5457 | Telephone call with M. Adeyemo regarding Suncor critical vendor motion and proposed stipulation |
| 11/9/2012 | JBF | BW | 0.80 | $ 260.00 | $ 208.00 | 5457 | Telephone call with M. Adeyemo regarding Suncor preference exposure and extension of objection deadline (.4); draft email to committee regarding same (.2); review motion for fourth extension and draft email to A. Garber and M. Adeyemo regarding same (.1); conference with A. Garcia regarding revision to same and filing (.1) |
| 11/9/2012 | ACG | BW | 0.60 | $ 100.00 | $ 60.00 | 5457 | draft 4th Proposed Order -Motion to Extend Time to File an Objection to Debtor and Suncor Stipulation; revise order; efile and complete certificate of service |
| 11/9/2012 | DML | BW | 0.80 | $ 210.00 | $ 168.00 | 5457 | discuss SunCor subsequent new value defense and Debtor Chapter 11 Plan issues with attorney B. Fletcher |
| 11/11/2012 | DML | NC | 0.50 | $ - | $ - | 5457 | perform research regarding 11 U.S.C. 547(c)(4) in ABI Journal (NO CHARGE) |
| 11/12/2012 | CCO | BW | 0.30 | $ 350.00 | $ 105.00 | 5457 | conference with B. Fletcher |
| 11/21/2012 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5457 | Telephone call with M. Adeyemo regarding further extension of objection deadline for Suncor motion (.1); conference with A. Garcia regarding same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2012 | JBF | BW | 1.50 | $ 260.00 | $ 390.00 | 5457 | review and revise stipulation regarding Suncor motion (1.3); draft email to M. Adeyemo and A. Garber regarding same (.1); draft email to Committee regarding same (.1) |
| 11/30/2012 | JBF | BW | 1.10 | $ 260.00 | $ 286.00 | 5457 | telephone call with M. Adeyemo regarding Suncor motion and stipulation (.1); telephone call with A. Garber regarding Suncor motion and stipulation resolving objection, financial advisor and retainer and broker motion (.4); further telephone call with M. Adeyemo regarding Suncor stipulation (.5); draft email to Committee regarding Suncor stipulation (.1) |
| 12/3/2012 | BAM | BW | 0.30 | $ 100.00 | $ 30.00 | 5467 | draft proposed order for stipulation with SunCor; finalize and e-mail to court. |
| 3/1/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5782 | Telephone call with J. Labe, counsel for Argonaut, regarding Argonaut bond claim |
| 4/25/2013 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5847 | Telephone call with J. Labe regarding Argonaut bond and Greenwood Village project and payments |
| **TOTALS** | | | | | **$ 8,896.00** | | |

Professionals

| Date | Lwyr | Task | Hours | Rate | Amount | Inv# | Explanation |
|---|---|---|---|---|---|---|---|
| 5/8/2012 | JBF | NC | 0.2 | $     - | $     - | 5029 | review and revise application to employ and conference with A. Garcia regarding same (.2) (NO CHARGE .2) |
| 7/17/2012 | AAW | BW | 0.10 | $ 250.00 | $    25.00 | 5187 | Conference with B. Fletcher concerning preparation of motion for monthly payments |
| 7/18/2012 | AAW | BW | 1.40 | $ 250.00 | $   350.00 | 5187 | Reviewing pleadings concerning motion to employ debtor's counsel, committee counsel, debtor's motion for periodic payment and cash collateral motions and order, and prepared draft of motion of periodic payments for committee counsel |
| 7/19/2012 | JBF | BW | 0.20 | $ 260.00 | $    52.00 | 5187 | Review email from A. White and draft of motion regarding monthly payments (.2) |
| 7/24/2012 | JBF | BW | 2.40 | $ 260.00 | $   624.00 | 5187 | Review and revise motion for monthly payment procedures (1.6); conference with C. Onsager regarding same (.2); further revise motion and draft email to A. Garber regarding same (.6) |
| 7/26/2012 | JBF | BW | 0.10 | $ 260.00 | $    26.00 | 5187 | Telephone call with A. Garber regarding motion for monthly payment procedure (.1) |
| 7/27/2012 | JBF | BW | 0.50 | $ 260.00 | $   130.00 | 5187 | Telephone call with A. Garber regarding motion for monthly payment procedure and case status (.1); review and revise motion (.3); draft email to A. Garber regarding same (.1) |
| 7/30/2012 | JBF | BW | 0.60 | $ 260.00 | $   156.00 | 5187 | Review and respond to email and edits to monthly payment procedure motion from A. Garber (.1); review and revise monthly payment procedure motion (.2); draft email to and telephone call with A. Garber regarding same (.2); draft email to committee members regarding monthly payment procedure motion (.1) |
| 7/31/2012 | ACG | BW | 0.30 | $ 100.00 | $    30.00 | 5187 | Draft proposed order, 9013 Notice and certificate of service for Motion to Approve Monthly Payments to OSG |
| 7/31/2012 | JBF | BW | 0.20 | $ 260.00 | $    52.00 | 5187 | Review emails regarding monthly payment procedure motion and conference with A. Garcia regarding filing same (.2) |
| 8/1/2012 | ACG | BW | 0.70 | $ 100.00 | $    70.00 | 5247 | Revise certificate of service and notice for Motion to Approve OSG payments (.2); efile Motion and complete certificate of service (.5) |
| 8/27/2012 | BAM | BW | 0.20 | $ 100.00 | $    20.00 | 5247 | File certificate of non-contested matter regarding first and final fee application of Onsager Staelin  & Guyerson |
| 8/29/2012 | ACG | BW | 0.20 | $ 100.00 | $    20.00 | 5247 | Review Court Order and draft letter to A. Garber concerning payments to OSG and Court Order Approving OSG payment procedures |

| Date | Initials | | Hours | Rate | Amount | | Code | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2012 | JBF | BW | 0.10 | $ 260.00 | $ | 26.00 | 5247 | review incoming pleadings, including order approving payments and conference with A. Garcia regarding same and letter to A. Garber (.1) |
| 10/8/2012 | ACG | NC | 1.20 | $ - | $ | - | 5374 | Review billing statements in preparation for fee application; review rate with B. Fletcher and begin letter to A. Garber and correction of bill invoices |
| 10/8/2012 | ACG | BW | 0.70 | $ 100.00 | $ | 70.00 | 5374 | Begin calculations for first fee application and begin draft of first fee application for OSG |
| 10/8/2012 | JBF | NC | 0.00 | $ - | $ | - | 5374 | Conference with A. Garcia regarding OSG invoices and error (.1) (NO CHARGE .1); review letter from A. Garcia to A. Garber regarding same (.1) (NO CHARGE .1) |
| 10/16/2012 | ACG | BW | 3.50 | $ 100.00 | $ | 350.00 | 5374 | Continue drafting First Fee Application |
| 11/6/2012 | JBF | BW | 0.10 | $ 260.00 | $ | 26.00 | 5457 | telephone call with B. Kleeman regarding financial advisor to committee (.1) |
| 11/7/2012 | JBF | BW | 1.80 | $ 260.00 | $ | 468.00 | 5457 | telephone call with B. Kleeman, regarding serving as advisor to committee (.4); telephone call with A. Garber regarding same (.2); telephone call with D. Brown regarding same (.3); draft email to committee regarding B. Kleeman (.2); review email and engagement agreement from B. Kleeman (.2); conference with B. Moss regarding application to employ B. Kleeman (.2); draft further email to A. Garber regarding B. Kleeman (.1); draft email to B. Kleeman with documents relating to Premier case, including plan and disclosure statement (.2) |
| 11/8/2012 | JBF | BW | 1.10 | $ 260.00 | $ | 286.00 | 5457 | telephone call with B. Kleeman regarding engagement, capped fees, rate and documents needed (.2); telephone call with A. Garber regarding same (.6); telephone call with D. Brown regarding same (.1); further telephone call with A. Garber regarding B. Kleeman and debtor's position (.2) |
| 11/8/2012 | BAM | BW | 1.60 | $ 100.00 | $ | 160.00 | 5457 | draft application, proposed order and affidavit to employ financial advisor |
| 11/12/2012 | JBF | BW | 1.80 | $ 260.00 | $ | 468.00 | 5457 | review and revise engagement letter for B. Kleeman (1.4); conference with C. Onsager regarding same (.3); draft email to B. Kleeman regarding same (.1) |
| 11/14/2012 | BAM | BW | 0.40 | $ 100.00 | $ | 40.00 | 5457 | draft 9013 notice of application to employ Onpoint as financial advisors |
| 11/14/2012 | JBF | BW | 0.60 | $ 260.00 | $ | 156.00 | 5457 | Revise engagement letter for B. Kleeman as financial advisor to committee (.5); draft email to B. Kleeman regarding same (.1) |
| 11/15/2012 | JBF | BW | 1.60 | $ 260.00 | $ | 416.00 | 5457 | review and revise application to employ financial advisor (1.2); telephone call with M. Adeyemo regarding same and Suncor meeting with debtor (.4) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/2012 | JBF | BW | 2.80 | $ 260.00 | $ 728.00 | 5457 | review and finalize application to employ financial advisor for committee, as well as engagement letter, affidavit, notice and proposed order (1.8); draft email to D. Brown, counsel for Wells Fargo regarding same (.1); draft and respond to multiple emails and telephone call with B. Kleeman regarding same (.5); telephone call with A. Garber regarding same (.2); telephone call with K. McCarthy, committee member, regarding same (.2) |
| 11/19/2012 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5457 | telephone call with A. Garcia regarding filing application to employ financial advisor (.1); review email from D. Brown, counsel for Wells Fargo regarding same  and conference with A. Garcia regarding amended motion (.2) |
| 11/19/2012 | CCO | BW | 0.20 | $ 350.00 | $ 70.00 | 5457 | review and revise application |
| 11/19/2012 | ACG | BW | 1.30 | $ 100.00 | $ 130.00 | 5457 | telephone call with B. Kleeman regarding cancelation of today's meeting with B. Fletcher (.2) (NO CHARGE .2); review his fax and scan (.1) (NO CHARGE .1); telephone call with B. Fletcher concerning Application to Employ (.1); finalize Application to Employ, notice and exhibits (.3); draft certificate of service (.2); efile Application and complete certificate of service (.7) |
| 11/19/2012 | ACG | NC | 0.30 | $   - | $   - | 5457 | NO CHARGE |
| 11/20/2012 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5457 | telephone call with D. Brown regarding application to employ financial advisor (.1); draft email to D. Brown regarding same (.1); conference with A. Garcia regarding same (.1) |
| 11/21/2012 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5457 | Review email from D. Brown regarding motion to hire financial advisor and Wells Fargo (.1); conference with A. Garcia regarding amended motion (.1) |
| 11/30/2012 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5457 | Telephone call with B. Kleeman regarding retainer (.1) |
| 12/6/2012 | JBF | BW | 0.70 | $ 260.00 | $ 182.00 | 5467 | telephone call with A. Garber regarding application to employ B. Kleeman and retainer (.1); conference with A. Garcia regarding same and stipulation (.2); telephone call with B. Kleeman regarding same (.1); review and revise stipulation for B. Kleeman retainer and draft email to A. Garber regarding same (.3); |
| 12/7/2012 | JBF | BW | 0.40 | $ 260.00 | $ 104.00 | 5457 | review email and revised stipulation regarding B. Kleeman retainer from A. Garber (.1); leave voice mail for D. Brown regarding B. Kleeman and stipulation (.1); telephone call with A. Garber regarding stipulation (.1); conference with A. Garcia regarding filing same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/7/2012 | ACG | BW | 0.20 | $ 100.00 | $ 20.00 | 5467 | finalize and efile Stipulation with Debtor and Committee regarding OnPointe employment |
| 12/11/2012 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5467 | review incoming pleadings, including order approving employment of B. Kleeman (.1); draft emails to A. Garber and B. Kleeman regarding same (.1); |
| 2/14/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5693 | conference with D. Little regarding drafting motion to modify engagement with B. Kleeman (.2); telephone call with B. Kleeman regarding same (.1) |
| 2/15/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5693 | Review motion to modify engagement with B. Kleeman and conference with D. Little regarding same (.3) |
| 2/22/2013 | JBF | BW | 0.50 | $ 260.00 | $ 130.00 | 5693 | Conference with A. Garcia regarding fees owed by PPI (.2); review spreadsheet of fees and draft email to A. Garber regarding same (.3) |
| 2/27/2013 | ACG | BW | 0.20 | $ 100.00 | $ 20.00 | 5693 | Review payment with B. Fletcher and revise spreadsheet of fees (.1); email to B. Fletcher concerning same (.1) |
| 3/1/2013 | JBF | BW | 2.20 | $ 260.00 | $ 572.00 | 5782 | Review and revise motion to modify engagement of OnPointe (1.8); draft email to A. Garber regarding same (.1); draft email to Committee regarding same (.1); telephone call with B. Kleeman regarding same and status (.2) |
| 3/4/2013 | ACG | BW | 0.30 | $ 100.00 | $ 30.00 | 5782 | Prepare 9013 Notice and proposed order for Motion to Modify Authorized Payments to OnPointe Financial |
| 3/5/2013 | ACG | BW | 2.60 | $ 100.00 | $ 260.00 | 5782 | Finalize and efile Motion to Modify Fees to OnPointe; draft and efile certificate of service; complete certificate of service (240 Notices and 22 Motions/Notices); finalize and send out letter to A. Garber concerning fees due |
| 3/20/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5782 | Review and respond to email from A. Garber regarding extension of deadline to object to OnPointe motion |
| 4/11/2013 | JBF | BW | 0.40 | $ 260.00 | $ 104.00 | 5847 | Review proposed stipulation for OnPointe fees from A. Garber and draft email to A. Garber regarding same (.2); telephone call with B. Kleeman regarding same and fee application (.2) |
| 4/12/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5847 | Review and respond to email from B. Kleeman regarding fees |
| 4/16/2013 | ACG | BW | 1.90 | $ 100.00 | $ 190.00 | 5847 | Draft First Fee Application for OnPointe, review invoices, prepare draft Notice, proposed order and cover sheet |
| 4/17/2013 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5847 | Review and revise first fee application for OnPointe (.5); draft email to B. Kleeman regarding same (.1) |
| 4/25/2013 | JBF | BW | 1.40 | $ 260.00 | $ 364.00 | 5847 | Review and revise first fee application for OnPointe (1.1); telephone call with B. Kleeman regarding same and plan and disclosure statement (.3) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2013 | ACG | BW | 1.60 | $ 100.00 | $ 160.00 | 5847 | Finalize OnPointe First Fee App; draft certificate of service; efile and complete certificate of service |
| 5/16/2013 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5964 | Review objection to OnPointe fee application by Debtor |
| 5/17/2013 | CCO | BW | 0.10 | $ 350.00 | $ 35.00 | 5964 | Conference with B. Fletcher regarding objection to fee application |
| 5/17/2013 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5964 | Review PPI objection to OnPointe fee application (.2); draft email to and telephone call with B. Kleeman regarding same (.3); draft email to A. Garber regarding OnPointe fees and potential resolution of objection (.1) |
| 5/20/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5964 | Telephone call with B. Kleeman regarding resolution of objection to OnPointe fee application (.2); conference with A. Garcia regarding same and stipulation (.1) |
| 5/21/2013 | ACG | BW | 0.50 | $ 100.00 | $ 50.00 | 5964 | Prepare Stipulation and proposed order resolving Debtor's objection to OnPointe's First Fee Application |
| 5/22/2013 | JBF | BW | 0.70 | $ 260.00 | $ 182.00 | 5964 | Review and revise stipulation for OnPointe fee application (.5); draft emails to A. Garber and B. Kleeman regarding same (.2) |
| 5/24/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5964 | Draft email to and telephone call with A. Garber regarding stipulation resolving objection to OnPointe fee application |
| 5/28/2013 | ACG | BW | 0.20 | $ 100.00 | $ 20.00 | 5964 | Finalize Stipulation and Order; efile |
| 5/28/2013 | JBF | BW | 0.50 | $ 260.00 | $ 130.00 | 5964 | Review email from A. Garber and revised stipulation resolving objection to OnPointe fee application (.2); draft email to and telephone call with B. Kleeman regarding same (.2); conference with A. Garcia regarding filing stipulation (.1) |
| 5/30/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5964 | Review incoming pleadings, including order approving stipulation and order approving OnPointe fee application |
| 6/10/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 6016 | Draft email to A. Garber regarding payment of OnPointe fees |
| 8/29/2013 | ACG | NC | 1.40 | 0.00 | 0.00 | 6134 | begin draft of OSG Final Fee Application (.6); begin draft of Kleeman/OnPointe Final Fee Application (.8) (NO CHARGE) |
| 8/30/2013 | ACG | NC | 0.70 | 0.00 | 0.00 | 6134 | continue drafting Final Fee Application for OnPointe Financial, proposed order notice and cover sheet (NO CHARGE) |
| **TOTALS** | | | | **$ 8,516.00** | | | |

**Plan and Disclosure Statement**

| Date | Lwyr | Task | Hours | Rate | Amount | Inv# | Explanation |
|---|---|---|---|---|---|---|---|
| 6/6/2012 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5104 | Review incoming pleadings, including Debtor's motion to extend exclusivity periods (.1) |
| 6/13/2012 | ACG | BW | 0.60 | $ 100.00 | $ 60.00 | 5104 | Conference with B. Fletcher concerning objection to Motion to Extend Exclusivity; draft Objection and review of Bankruptcy Code |
| 6/13/2012 | JBF | BW | 0.3 | $ 260.00 | $ 78.00 | 5104 | Conference with A. Garcia regarding objection to Motion to Extend Exclusivity and review draft of same |
| 6/14/2012 | JBF | BW | 1.8 | $ 260.00 | $ 468.00 | 5104 | Review monthly operating reports and financials and review and revise objection to motion to extend exclusivity |
| 6/15/2012 | JBF | BW | 2.80 | $ 260.00 | $ 728.00 | 5104 | Continue revising objection to motion to extend exclusivity (1.3); review financial documents and draft summary spreadsheet (1.5) |
| 6/19/2012 | JBF | BW | 1.10 | $ 260.00 | $ 286.00 | 5104 | Revise and finalize objection to exclusivity motion (.8); draft email to Committee members regarding same (.1); conferences with D. Little and A. Garcia regarding same and monthly operating reports (.2) |
| 6/19/2012 | DML | BW | 0.20 | $ 210.00 | $ 42.00 | 5104 | Discuss status of pending issues in case with attorney B. Fletcher (.4) (NO CHARGE .2) |
| 6/19/2012 | DML | NC | 0.20 | $   - | $   - | 5104 | NO CHARGE |
| 6/20/2012 | ACG | BW | 0.40 | $ 100.00 | $ 40.00 | 5104 | Efile Objection to Motion to Extend Exclusivity and complete certificate of service |
| 7/3/2012 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5187 | Review and respond to emails from A. Garber regarding stipulation resolving objection to exclusivity motion (.3) |
| 9/11/2012 | JBF | BW | 0.40 | $ 260.00 | $ 104.00 | 5321 | Telephone call with A. Garber regarding motion to further extend exclusivity (.2); draft email to Committee regarding same (.2) |
| 10/29/2012 | JBF | BW | 2.10 | $ 260.00 | $ 546.00 | 5374 | Review plan of reorganization and disclosure statement (1.8); telephone call with D. Blum regarding meeting with debtor and Suncor preference analysis (.3) |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2012 | JBF | BW | 2.40 | $ 260.00 | $ 624.00 | 5374 | Conference with D. Little regarding monthly operating reports and plan of reorganization (.6); conference with A. Garcia regarding notebook for meeting with debtor (.3); review financials filed by debtor and continue reviewing plan and disclosure statement to prepare for meeting with debtor (1.5) |
| 10/31/2012 | JBF | BW | 5.00 | $ 260.00 | $ 1,300.00 | 5374 | Telephone call with M. Adeyemo regarding plan and disclosure statement (.3); conference with C. Onsager and D. Little regarding plan and disclosure statement (1.1); prepare for and attend meeting between committee and debtor (2.5); attend further meeting with committee (.7); further conference with D. Little regarding meeting and draft email to A. Garber regarding documents debtor discussed and debtor agreed to produce for committee (.4) |
| 10/31/2012 | CCO | BW | 0.80 | $ 350.00 | $ 280.00 | 5374 | Conference with B. Fletcher and D. Little regarding plan analysis; conference with B. Fletcher regarding results of meeting with debtor |
| 10/31/2012 | DML | BW | 3.70 | $ 210.00 | $ 777.00 | 5374 | Perform research regarding section 1129 cramdown (.5); discuss same and Debtor's Chapter 11 Plan with attorneys C. Onsager and B. Fletcher (.6) (NO CHARGE .6); travel to and attend meeting with Unsecured Creditor's Committee and Debtor (5.3) (NO CHARGE 2.7); draft list of documents to be turned over by Debtor and email same to attorney B. Fletcher (.6) |
| 10/31/2012 | DML | NC | 3.30 | $    - | $    - | 5374 | NO CHARGE |
| 11/7/2012 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5457 | Review incoming pleadings, including order setting hearing on disclosure statement |
| 11/26/2012 | JBF | BW | 0.20 | $ 260.00 | $ 52.00 | 5457 | telephone call with B. Kleeman regarding status, meeting and documents (.2) |
| 11/29/2012 | JBF | BW | 1.60 | $ 260.00 | $ 416.00 | 5457 | attend meeting with B. Kleeman to review documents and discuss strategy (1.5); leave voice mail for A. Garber regarding meeting (.1) |
| 12/7/2012 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5467 | telephone call with A. Garber regarding projections, hearing on disclosure statement and objection deadline and Suncor (.6) |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 12/17/2012 | JBF | BW | 3.10 | $ 260.00 | $ | 806.00 | 5467 | draft objection to disclosure statement (2.8); telephone call with B. Kleeman regarding projections, disclosure statement and information still needed (.2); review incoming pleadings, including JP Morgan motion regarding relief from stay (.1); |
| 12/18/2012 | JBF | BW | 2.40 | $ 260.00 | $ | 624.00 | 5467 | continue drafting objection to disclosure statement (1.8); review and respond to email from M. Adeyemo regarding same and extension (.1); telephone call with A. Garber regarding same (.3); review email and motion to modify disclosure statement dates from A. Garber (.1); review incoming pleadings, including debtor's objection to relief from stay motion (.1); |
| 12/19/2012 | JBF | BW | 1.90 | $ 260.00 | $ | 494.00 | 5467 | review and revise motion to extend disclosure statement deadlines (.4); draft email to A. Garber and M. Adeyemo regarding same (.1); telephone call with M. Adeyemo regarding disclosure statement and extension (.4); further telephone call with A. Garber regarding extension motion (.1) telephone call with B. Kleeman regarding projections, extension of time and additional documents needed (.2); briefly review documents and email from A. Garber and forward same to B. Kleeman (.3); draft email to Committee regarding disclosure statement and extension (.2); review objection to disclosure statement filed by GE (.2); |
| 1/7/2013 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5629 | Telephone call with B. Kleeman regarding projections, PPI's assumptions and request to PPI (.2) |
| 1/8/2013 | JBF | BW | 0.40 | $ 260.00 | $ | 104.00 | 5629 | Review email and briefly review revised projections from A. Garber (.3); draft email to B. Kleeman regarding same (.1) |
| 1/14/2013 | JBF | BW | 0.40 | $ 260.00 | $ | 104.00 | 5629 | Telephone call with B. Kleeman regarding projections and questions regarding PPI expenses, including interest, taxes and salaries (.4) |
| 1/15/2013 | JBF | BW | 1.20 | $ 260.00 | $ | 312.00 | 5629 | Review documents received from A. Garber including disclosure statement projections to prepare for meeting with B. Kleeman (1.1); draft email to D. Brown regarding Wells Fargo audit report (.1) |

| 1/16/2013 | JBF | BW | 4.10 | $ 260.00 | $ 1,066.00 | 5629 | Prepare for and attend meeting with B. Kleeman and telephone call with A. Garber regarding PPI projections and revised treatment of Suncor in plan (2.9); telephone call with M. Adeyemo and R. Hoogerhyde regarding same and 1/18 deadline to provide PPI with statement of objections (.8); draft email to A. Garber regarding same and extension of 1/18 deadline (.3); review response email from A. Garber (.1) |
|---|---|---|---|---|---|---|---|
| 1/16/2013 | DML | BW | 0.10 | $ 210.00 | $ 21.00 | 5629 | Review and email list of documents promised by Debtor to B. Fletcher |
| 1/17/2013 | JBF | BW | 4.20 | $ 260.00 | $ 1,092.00 | 5629 | Conference with C. Onsager regarding disclosure statement and objections (.4); draft statement of objections to disclosure statement (2.6); review email from and telephone call with A. Garber regarding revised projections and separate classification of Suncor (.5); review revised projections from A. Garber and draft email to B. Kleeman regarding same (.7) |
| 1/18/2013 | BAM | BW | 0.50 | $ 100.00 | $ 50.00 | 5629 | Fix certificate of service, file and serve |
| 1/18/2013 | CCO | BW | 1.00 | $ 350.00 | $ 350.00 | 5629 | Review and revise Objection to Disclosure Statement with B. Fletcher |
| 1/18/2013 | JBF | BW | 4.50 | $ 260.00 | $ 1,170.00 | 5629 | Review and revise statement of objections to disclosure statement (2.8); conference with C. Onsager regarding same and edits (1.1); conference with B. Moss regarding filing same (.2); draft email to A. Garber regarding same and draft email to Committee regarding same (.2); conference with A. Garcia regarding professional fees (.2) |
| 1/21/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5629 | Briefly review revised projections from A. Garber (.3) |
| 1/22/2013 | JBF | BW | 3.00 | $ 260.00 | $ 780.00 | 5629 | Telephone call with M. Adeyemo regarding revised projections, Suncor and plan (.8); review and respond to email from A. Garber regarding revised projections (.1); draft emails to B. Kleeman regarding revised projections (.1); review monthly operating reports for October and November (.4); revise projections to insert column with 2012 expenses based on MORs (1.5); draft email to B. Kleeman regarding same (.1) |
| 1/23/2013 | CCO | BW | 1.00 | $ 325.00 | $ 325.00 | 5629 | Review projections with B. Fletcher and develop strategy regarding plan and disclosure statement |

| Date | | | | | | | Description |
|---|---|---|---|---|---|---|---|
| 1/23/2013 | JBF | BW | 4.00 | $ 260.00 | $ | 1,040.00 | 5629 | Review and revise projections and conference with C. Onsager regarding projections, expenses and errors (2.5); telephone call with M. Adeyemo and A. Garber regarding same (1.0); telephone call with B. Kleeman regarding same (.5) |
| 1/28/2013 | JBF | BW | 0.30 | $ 260.00 | $ | 78.00 | 5629 | Review email from and telephone call with B. Kleeman regarding revised projections and meeting with PPI (.3) |
| 1/30/2013 | JBF | BW | 1.70 | $ 260.00 | $ | 442.00 | 5629 | Review projections and notes and telephone call with M. Adeyemo regarding status, projections and plan (1.1); telephone call with M. Adeyemo and A. Garber regarding status, sale of asphalt plant and Wells Fargo (.4); telephone call with B. Kleeman regarding same (.2) |
| 2/1/2013 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5693 | Review email from A. Garber regarding meeting date and time with PPI (.1); draft email to B. Kleeman regarding same (.1) |
| 2/4/2013 | CCO | BW | 0.20 | $ 350.00 | $ | 70.00 | 5693 | Conference with B. Fletcher |
| 2/4/2013 | JBF | BW | 1.60 | $ 260.00 | $ | 416.00 | 5693 | Lengthy telephone call with A. Garber regarding meeting, disclosure statement, extension of time and various issue with plan (1.5); draft email to B. Kleeman regarding meeting with PPI (.1) |
| 2/6/2013 | JBF | BW | 2.50 | $ 260.00 | $ | 650.00 | 5693 | Prepare for and attend meeting with B. Kleeman to discuss projection and prepare for meeting with PPI (2.5) |
| 2/6/2013 | CCO | BW | 0.20 | $ 350.00 | $ | 70.00 | 5693 | Conference with R. Kleeman and B. Fletcher regarding tax issues |
| 2/11/2013 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5693 | Telephone call with A. Garber regarding status and Wells Fargo position (.2) |
| 2/12/2013 | JBF | BW | 5.10 | $ 260.00 | $ | 1,326.00 | 5693 | Prepare for and attend meeting with A. Garber, R. Otterstein, D. Goold and B. Kleeman to discuss plan and disclosure statement issues (3.2); conference with B. Kleeman regarding same and projections (1.5); draft lengthy email to Committee regarding same and status (.4) |
| 2/13/2013 | CCO | BW | 0.20 | $ 350.00 | $ | 70.00 | 5693 | Conference with B. Fletcher regarding financials review |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/13/2013 | JBF | BW | 2.70 | $ 260.00 | $ 702.00 | 5693 | Telephone call with D. Brown, counsel for Wells Fargo, regarding Wells Fargo position and status (.3); review email from A. Garber regarding extension of deadline to file amended plan and disclosure statement (.1); review revised projections and email from A. Garber and forward same to B. Kleeman (.2); further review revised projections from PPI and draft email to B. Kleeman regarding same (.7); telephone call with B. Kleeman regarding same (.4); lengthy telephone call with D. Blum regarding status, plan of reorganization and Suncor (1.0) |
| 2/15/2013 | JBF | BW | 6.10 | $ 260.00 | $ 1,586.00 | 5693 | Telephone call with B. Kleeman regarding monthly operating report and revised projections prepared by B. Kleeman and meeting with A. Garber (.6); prepare for and attend meeting with A. Garber regarding plan and disclosure statement (5.3); conference with A. Garcia regarding unpaid fees (.2) |
| 2/18/2013 | JBF | BW | 1.20 | $ 260.00 | $ 312.00 | 5693 | Draft email to B. Kleeman regarding meeting with A. Garber and revised projections (.4); draft email to Committee members regarding same and conference call (.3); review email from A. Garber and Accounts Receivables report (.2); draft email to B. Kleeman regarding same (.1); review further emails and spreadsheets from B. Kleeman regarding projections (.2) |
| 2/19/2013 | JBF | BW | 3.00 | $ 260.00 | $ 780.00 | 5693 | Review emails and spreadsheets from B. Kleeman to prepare for conference call with Committee (.7); attend conference call with Committee to discuss plan revisions and revised projections (1.5); draft email to A. Garber regarding claims (.1); review and respond to email from R. Hoogerhyde regarding 2013 contracts (.1); telephone call with A. Garber regarding committee position, monthly operating report, and revised projections including annual reserve amount (.6) |

| Date | | | | | | | Description |
|------|---|---|---|---|---|---|-------------|
| 2/20/2013 | JBF | BW | 1.80 | $ 260.00 | $ 468.00 | 5693 | Review email from A. Garber regarding claims paid by Otterstein and compare to Schedule B (.6); telephone call with B. Kleeman regarding projections, claim amounts and "cushion" amount requested by PPI (.5); review email and prior years financial from A. Garber regarding "cushion" amount requested by PPI (.3); draft email to and telephone call with A. Garber regarding claims (.2); draft email to Committee members regarding Suncor classification (.2) |
| 2/21/2013 | JBF | BW | 0.90 | $ 260.00 | $ 234.00 | 5693 | Telephone call with M. Adeyemo regarding PPI plan, revised projections and status (.7); review order regarding disclosure statement deadlines and emails from A. Garcia regarding same (.2) |
| 2/22/2013 | JBF | BW | 1.10 | $ 260.00 | $ 286.00 | 5693 | Review email from A. Garber regarding vehicles and equipment and cash reserve (.1); review and respond to email from A. Garber regarding monthly operating reports for December and January (.1); telephone call with B. Kleeman regarding plan, monthly operating report and cash reserve (.4); telephone call with A. Atkinson, counsel for creditor regarding status and plan (.5) |
| 2/25/2013 | JBF | BW | 0.50 | $ 260.00 | $ 130.00 | 5693 | telephone call with D. Blum regarding plan, monthly operating reports and Suncor classification (.5) |
| 2/26/2013 | CCO | BW | 0.40 | $ 350.00 | $ 140.00 | 5693 | Conference with B. Fletcher regarding next steps in light of problematic financials |
| 2/28/2013 | JBF | BW | 0.10 | $ 260.00 | $ 26.00 | 5693 | Review emails from D. Blum and T. Suits regarding Suncor issue |
| 3/11/2013 | JBF | BW | 0.50 | $ 260.00 | $ 130.00 | 5782 | Telephone call with A. Garber regarding plan revisions, claims paid by Otterstein and "cushion" amount in projections (.5) |
| 3/12/2013 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5782 | Review email from and telephone call with B. Kleeman regarding PPI monthly operating reports, plan and claims paid by Otterstein (.6) |
| 3/13/2013 | CCO | BW | 0.50 | $ 350.00 | $ 175.00 | 5782 | Conference with B. Fletcher regarding negotiation strategy, plan analysis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/13/2013 | JBF | BW | 2.20 | $ 260.00 | $ 572.00 | 5782 | Conference with C. Onsager regarding PPI monthly operating reports,  PPI plan and claims paid by Otterstein (.3); telephone call with A. Garber regarding monthly operating reports and plan (.4); telephone call with B. Kleeman regarding same and revisions to plan as to reporting requirements for PPI and continued telephone call with A. Garber and B. Kleeman regarding same (1.3); follow-up telephone call with B. Kleeman regarding material costs (.2) |
| 3/14/2013 | JBF | BW | 1.30 | $ 260.00 | $ 338.00 | 5782 | Telephone call with A. Garber, D. Goold and B. Kleeman regarding December and January monthly operating reports, losses and material costs (.4); follow-up call with A. Garber regarding monthly operating reports and meeting with Wells Fargo (.2); further telephone call with A. Garber, B. Kleeman and D. Good regarding monthly financials (.7) |
| 3/19/2013 | JBF | BW | 2.30 | $ 260.00 | $ 598.00 | 5782 | Telephone call with A. Garber regarding motion to extend disclosure statement deadlines and amended plan and disclosure statement (.6); telephone call with M. Adeyemo regarding same (.7); telephone call with B. Kleeman regarding amended plan and disclosure statement (.3); further telephone call with A. Garber regarding amended plan (.1); telephone call with D. Brown regarding same and status (.4); review and revise motion to extend disclosure statement deadlines and draft email to A. Garber regarding same (.2) |
| 3/20/2013 | JBF | BW | 3.10 | $ 260.00 | $ 806.00 | 5782 | Prepare for and attend meeting with D. Brown, A. Garber, R. Otterstein, B. Kleeman and others regarding plan of reorganization (2.8); review incoming pleadings, including 3rd motion to modify disclosure statement deadlines (.1); draft email to A. Garber regarding documents requested at meeting (.2) |
| 4/2/2013 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 5847 | Review and respond to emails from B. Kleeman regarding monthly cash flow, February monthly operating report and revised plan (.2); telephone call with J. Wilder, National Equipment Sales, regarding PPI plan and status (.4) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/3/2013 | JBF | BW | 1.10 | $ 260.00 | $ 286.00 | 5847 | Telephone call with A. Garber regarding PPI plan and disclosure statement, GE Claim, other admin claims; ICE investigation and insurance financing motion (.6); briefly review revised plan and disclosure statement from A. Garber (.5) |
| 4/9/2013 | JBF | BW | 2.80 | $ 260.00 | $ 728.00 | 5847 | Telephone call with A. Garber regarding plan and disclosure statement (.4); review revised plan and disclosure statement and begin drafting proposed revisions to same (2.4) |
| 4/11/2013 | JBF | BW | 2.30 | $ 260.00 | $ 598.00 | 5847 | Telephone call with A. Garber regarding plan and disclosure statement and Motion to modify OnPointe Fees (.5); telephone call with R. Hoogerhyde regarding status and plan and disclosure statement (.3); continue drafting revisions to plan and disclosure statement (1.5) |
| 4/12/2013 | JBF | BW | 1.20 | $ 260.00 | $ 312.00 | 5847 | Telephone call with M. Adeyemo and R. Hoogerhyde regarding plan and disclosure statement (.7); review email from A. Garber with revised plan and disclosure statement and revised projections (.5) |
| 4/15/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 5847 | Telephone call with A. Garber regarding plan and disclosure statement |
| 4/17/2013 | JBF | BW | 0.70 | $ 260.00 | $ 182.00 | 5847 | Review email and amended disclosure statement from A. Garber (.4); draft email to and telephone call with B. Kleeman regarding same (.3) |
| 4/18/2013 | JBF | BW | 1.80 | $ 260.00 | $ 468.00 | 5847 | Telephone call with A. Garber regarding plan and disclosure statement (.2); conference with A. Garcia regarding monthly operating reports and payments (.1); review spreadsheet of payments from PPI to R. Otterstein (.2); continue drafting amendments to plan and disclosure statement (1.3) |
| 4/19/2013 | JBF | BW | 1.10 | $ 260.00 | $ 286.00 | 5847 | Review voice mail from A. Garber and draft response email regarding plan and disclosure statement (.1); telephone call with B. Kleeman regarding revisions to plan and disclosure statement (.2); continue drafting revisions to disclosure statement (.8) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/22/2013 | JBF | BW | 4.00 | $ 260.00 | $ 1,040.00 | 5847 | Attend meeting with B. Kleeman regarding plan and disclosure statement (1.8); review and revise draft of OnPointe fee application (.3); telephone call with and draft email to B. Kleeman regarding same (.2); continue drafting revisions to plan and disclosure statement (1.5); draft email to B. Kleeman regarding gross cash collections and monthly payments to unsecured creditors (.1); review and respond to emails from D. Brown and A. Garber regarding conference call (.1) |
| 4/23/2013 | CCO | BW | 0.30 | $ 350.00 | $ 105.00 | 5847 | Conference with B. Fletcher regarding plan manager structure |
| 4/23/2013 | JBF | BW | 4.30 | $ 260.00 | $ 1,118.00 | 5847 | Continue drafting revisions to plan and disclosure statement (3.7); review and respond to email from A. Garber regarding same (.1); draft email to and telephone call with B. Kleeman regarding same (.5) |
| 4/24/2013 | JBF | BW | 4.40 | $ 260.00 | $ 1,144.00 | 5847 | Telephone call with B. Kleeman regarding revisions to plan and disclosure statement (1.5); draft further revisions to plan (.5); telephone call with K. McCarthy regarding same (.2) draft email to A. Garber regarding proposed revisions to amended plan and telephone call with A. Garber regarding same (.7); continue drafting proposed revisions to amended disclosure statement (.6); attend telephone conference call with D. Brown, A. Garber, R. Otterstein and D. Goold regarding amended plan and disclosure statement  and offer on asphalt plant (.7); telephone call with B. Kleeman regarding same (.2) |
| 4/25/2013 | JBF | BW | 1.50 | $ 260.00 | $ 390.00 | 5847 | Lengthy telephone call with A. Garber regarding plan and projections (1.3); review incoming pleadings, including motion to continue use of cash collateral (.2) |
| 4/26/2013 | JBF | BW | 1.70 | $ 260.00 | $ 442.00 | 5847 | Draft email to D. Brown with proposed revisions to amended plan and revised projections (.2); prepare for and attend conference call with A. Garber, D. Brown and others regarding plan and disclosure statement and review appraisal and sale offer documents from D. Brown and A. Garber  (1.4); draft email to B. Kleeman regarding same (.1) |

| 4/29/2013 | JBF | BW | 1.10 | $ 260.00 | $ | 286.00 | 5847 | Lengthy telephone call with M. Adeyemo regarding plan and potential sale of asphalt plant (1.0); review and respond to email from A. Garber regarding extension of disclosure statement deadlines (.1) |
|---|---|---|---|---|---|---|---|---|
| 4/30/2013 | JBF | BW | 0.50 | $ 260.00 | $ | 130.00 | 5847 | Telephone call with B. Kleeman regarding potential sale of asphalt plant and revised projections |
| 5/1/2013 | JBF | BW | 0.20 | $ 260.00 | $ | 52.00 | 5964 | Review incoming pleadings, including order setting hearing on disclosure statement |
| 5/3/2013 | JBF | BW | 0.50 | $ 260.00 | $ | 130.00 | 5964 | Review email from D. Brown regarding amendments to plan and Wells Fargo comments (.2); telephone call with B. Kleeman regarding same and potential sale of asphalt plant (.2); draft email to A. Garber regarding projections and sale of asphalt plant (.1) |
| 5/6/2013 | JBF | BW | 0.40 | $ 260.00 | $ | 104.00 | 5964 | Telephone call with A. Garber regarding projections and sale of asphalt plant and plan |
| 5/13/2013 | CCO | BW | 0.10 | $ 350.00 | $ | 35.00 | 5964 | Conference with B. Fletcher regarding contribution by comaker |
| 5/13/2013 | JBF | BW | 1.90 | $ 260.00 | $ | 494.00 | 5964 | Review email from A. Garber and revised projections (.1); draft email to B. Kleeman regarding same (.2); review and revise projections to apply cash flow (1.2); telephone call with B. Kleeman regarding same (.4) |
| 5/14/2013 | JBF | BW | 0.40 | $ 260.00 | $ | 104.00 | 5964 | Telephone call with A. Garber regarding projections and plan (.1); telephone call with B. Kleeman regarding same (.3) |
| 5/15/2013 | JBF | BW | 0.40 | $ 260.00 | $ | 104.00 | 5964 | Review and respond to email from A. Garber regarding meeting to discuss the terms of the plan (.2); telephone calls with D. Brown and M. Adeyemo regarding same (.2) |
| 5/16/2013 | JBF | BW | 0.00 | $ 260.00 | $ | - | 5964 | Telephone call with B. Kleeman regarding amended plan and disclosure statement and fee application |
| 5/16/2013 | JBF | BW | 0.60 | $ 260.00 | $ | 156.00 | 5964 | Review incoming pleadings, including motion for relief from stay filed by JP Morgan Chase (.2); telephone call with A. Garber regarding meeting, projections and OnPointe fee application (.4) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/17/2013 | JBF | BW | 2.20 | $ 260.00 | $ 572.00 | 5964 | Lengthy telephone call with A. Garber regarding same, cash collateral reporting, sale of asphalt plant, and revisions to plan of reorganization (.7); draft lengthy email to Committee regarding plan, projections, and upcoming meeting with PPI (.5); draft email to and telephone call with B. Kleeman regarding resolution of objection to fee application (.5); further telephone call with A. Garber regarding same and plan of reorganization (.2); review incoming pleadings, including motion to approve continued use of cash collateral (.1); review and respond to emails from A. Garber, M. Adeyemo and D. Brown regarding meeting (.2) |
| 5/22/2013 | JBF | BW | 2.30 | $ 260.00 | $ 598.00 | 5964 | Telephone call with M. Adeyemo regarding plan and projections (.5); review and revise projections to include cash flow (1.1); draft email to and telephone call with B. Kleeman regarding same (.6); review and respond to email from A. Garber regarding claims reconciliation (.1) |
| 5/23/2013 | JBF | BW | 5.10 | $ 260.00 | $ 1,326.00 | 5964 | Telephone call with M. Adeyemo regarding Suncor position, sale of asphalt plant, revisions to plan, projections and meeting with PPI (.8); telephone call with D. Brown regarding same (.3);  meet with B. Kleeman, review documents and prepare for meeting with A. Garber, debtor and others regarding plan of reorganization (1.5); attend meeting with A. Garber, D. Brown, M. Adeyemo, R. Otterstein, B. Kleeman and others to discuss plan of reorganization (2.5) |
| 6/4/2013 | JBF | BW | 1.20 | $ 260.00 | $ 312.00 | 6016 | Review Monthly Operating Reports for March and April 2013 (.5); draft email to B. Kleeman regarding same (.1); review email and amended and revised plan and projections from A. Garber and forward same to B. Kleeman (.6) |
| 6/10/2013 | JBF | BW | 0.80 | $ 260.00 | $ 208.00 | 6016 | Review emails from A. Garber and briefly review amended plan and disclosure statement filed by A. Garber on 6/7 (.5); telephone call with B. Kleeman regarding same and revised projections (.3) |

| Date | Initials | Code | Hours | Rate | Amount | Matter | Description |
|---|---|---|---|---|---|---|---|
| 6/11/2013 | JBF | BW | 0.80 | $ 260.00 | $ 208.00 | 6016 | Review email from M. Adeyemo regarding conference with B. Kleeman and forward same to B. Kleeman (.1); further review amended plan and disclosure statement (.4); telephone call with B. Kleeman regarding same and conference with Suncor (.2); telephone call with M. Adeyemo regarding same (.1) |
| 6/12/2013 | CCO | BW | 0.30 | $ 350.00 | $ 105.00 | 6016 | Conference with B. Fletcher regarding objection to Disclosure Statement |
| 6/12/2013 | JBF | BW | 3.60 | $ 260.00 | $ 936.00 | 6016 | Telephone call with B. Kleeman regarding revised projections, Monthly Operating Reports and taxes (.3); telephone calls with M. Adeyemo regarding same, amended plan and extension of objection deadline (.9): telephone call with D. Brown regarding same and extension of time to file response to disclosure statement (.2); draft 5th motion for extension of disclosure statement deadlines (1.1); draft email to and telephone calls with A. Garber regarding same (.4); telephone call with D. Beatty, clerk for Judge Romero, regarding new hearing date for disclosure statement (.2); review and revise motion for extension of time (.2); conference with C. Onsager regarding disclosure statement and deadlines (.3) |
| 6/13/2013 | ADJ | BW | 1.00 | $ 220.00 | $ 220.00 | 6016 | Review, analyze and revise projections with B. Fletcher |
| 6/13/2013 | ACG | BW | 0.60 | $ 100.00 | $ 60.00 | 6016 | Finalize and efile 5th Motion to Modify Disclosure Statement dates; complete certificate of service |
| 6/13/2013 | JBF | BW | 3.10 | $ 260.00 | $ 806.00 | 6016 | Telephone call with D. Brown revised plan and projections (.5); lengthy conference with A. Johnson regarding same and default provions of plan (1.3); review emails from A. Garber, D. Brown and M. Adeyemo regarding motion to modify disclosure statement dates (.1); revise motion and conference with A. Garcia regarding filing same (.3); review and revise projections (.8); draft email to B. Kleeman regarding same (.1) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2013 | JBF | BW | 2.30 | $ 260.00 | $ 598.00 | 6016 | Review and respond to email from A. Garber regarding proposed order for motion to modify disclosure statement dates and limited to Committee, Suncor and Wells Fargo (.2); conference with A. Garcia regarding same (.1); telephone call with B. Kleeman regarding plan, projections and taxes (.5) telephone call with M. Adeyemo regarding issues and concerns with plan and projections (1.0); draft email to A. Garber regarding same and meeting with PPI (.2); draft email to Committee regarding amended plan and disclosure statement filed by PPI and status of discussions with PPI (.3) |
| 6/17/2013 | JBF | BW | 2.00 | $ 260.00 | $ 520.00 | 6016 | Review and forward emails from M. Adeyemo and A. Garber to B. Kleeman regarding conference calls (.2); review and respond to emails from M. Adeyemo and A. Garber regarding conference call meeting on 6/18 (.2); review plan and Monthly Operating Reports and prepare list of issues for call on 6/18 (1.6) |
| 6/18/2013 | JBF | BW | 2.20 | $ 260.00 | $ 572.00 | 6016 | Attend conference call with A. Garber, R. Otterstin, D. Brown, M. Adeyemo, B. Kleeman and others regarding revised plan and projections (1.0); further telephone calls with D. Brown and B. Kleeman regarding same and tax issue (.2); conference with A. Johnson and C. Onsager regarding PPI plan, plan administrator and tax issues (1.0) |
| 6/18/2013 | CCO | BW | 1.00 | $ 350.00 | $ 350.00 | 6016 | Conference with A. Johnson and B. Fletcher regarding polan issues, administratator |
| 6/21/2013 | JBF | BW | 0.70 | $ 260.00 | $ 182.00 | 6016 | Review and respond to emails from M. Adeyemo, D. Brown and B. Kleeman regarding conference call/meeting on 6/24 and Wells Fargo concerns regarding collateral and viability (.3); review email from A. Garber and second amended draft of plan from A. Garber (.4) |
| 6/24/2013 | ADJ | NC | 0.30 | $    - | $    - | 6016 | Conference with B. Fletcher concerning issues and strategy (NO CHARGE) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2013 | JBF | BW | 2.30 | $ 260.00 | $ | 598.00 | 6016 | Review email from A. Garber regarding tax issue and forward same to B. Kleeman (.1); telephone call with A. Garber regarding same and other plan issues (.1); briefly review R. Otterstein tax returns and telephone call with B. Kleeman regarding same (.3); attend conference call with D. Brown, A. Garber, M. Adeyemo, B. Kleeman and others regarding revised plan, as well as financials and tax issues (.8); further telephone calls with M. Adeyemo and B. Kleeman regarding same (.9); conference with A. Garcia regarding objection to Disclosure Statement (.1) |
| 6/26/2013 | ACG | BW | 0.40 | $ 100.00 | $ | 40.00 | 6016 | Begin first draft of objection to Debtor's Disclosure Statement |
| 6/26/2013 | JBF | BW | 4.10 | $ 260.00 | $ | 1,066.00 | 6016 | Telephone call with M. Adeyemo regarding potential plan administrator and issues regarding plan (.1); attend telephone call with Suncor reps and B. Kleeman regarding plan and financials (.9); further telephone call with B. Kleeman regarding same and revisions to plan (.3); draft revisions to amended plan (1.2); telephone call with M. Adeyemo and L. Kotemeier regarding plan administrator (.4); review WIP report from A. Garber (.2); further telephone calls with M. Adeyemo regarding same and revisions to plan (.4); review edits to plan from Doug Brown and telephone call with D. Brown and M. Adeyemo regarding same, plan administrator and further revisions to plan (.2);  further draft revisions to plan (.3); draft email to A. Garber regarding edits to revised plan (.1) |
| 6/27/2013 | ACG | BW | 0.40 | $ 100.00 | $ | 40.00 | 6016 | Efile Objection to Disclosure Statement and complete certificate of service |
| 6/27/2013 | JBF | BW | 3.10 | $ 260.00 | $ | 806.00 | 6016 | Review objection to disclosure statement filed by Wells Fargo (.2); review and revise Committee objection to PPI disclosure statement (2.2); conference with A. Johnson regarding same (.3); conference with A. Garcia regarding filing same (.1); review PPI tax return and forward same to B. Kleeman (.3) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2013 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 6016 | Review incoming pleadings, including Suncor joinder to objection to disclosure statement (.1); review email and second amended plan and disclosure statement from A. Garber (.3); telephone call with M. Adeyemo regarding same and monthly operating reports (.3); review email from and telephone call with B. Kleeman regarding PPI tax return (.3) |
| 7/1/2013 | ACG | BW | 0.20 | $ 100.00 | $ 20.00 | 6111 | Assist B. Fletcher in preparation for hearing today on Disclosure Statement |
| 7/1/2013 | JBF | BW | 4.00 | $ 260.00 | $ 1,040.00 | 6111 | Review May monthly operating report and draft email to B. Kleeman regarding same (.2); telephone call with B. Kleeman regarding same and taxes (.2); telephone call with D. Brown regarding vehicles, plan and disclosure statement hearing (.2); telephone call with M. Adeyemo regarding same (.3); leave voice mail for A. Garber regarding disclosure statement hearing (.1); further telephone call with B. Kleemann regarding May monthly operating report and hearing on disclosure statement (.3); review documents and prepare for disclosure statement hearing (1.1); telephone call with A. Garber regarding amended plan and disclosure statement and resetting hearing (.3); telephone call with M. Adeyemo regarding same (.1); further telephone call with A. Garber regarding hearing and Zurich insurance matter (.2); attend hearing on disclosure statement and conference with D. Brown, A. Garber and M. Adeyemo regarding same (.8); conference with A. Johnson regarding hearing and disclosure statement (.2) |
| 7/2/2013 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 6111 | Review amended plan and conference with A. Garcia regarding notebook for meeting on 7/3 (.4); telephone call with B. Kleeman regarding hearing on disclosure statement and meeting on 7/3 (.2) |
| 7/2/2013 | AAW | BW | 1.10 | $ 250.00 | $ 275.00 | 6111 | Conference with B. Fletcher concerning plan structure and strategy |
| 7/2/2013 | JBF | BW | 1.10 | $ 260.00 | $ 286.00 | 6111 | Conference with A. White regarding Premier's plan (.6); review documents to prepare for meeting on 7/3 (.5) |

| 7/2/2013 | ACG | BW | 0.30 | $ 100.00 | $ | 30.00 | 6111 | Revise B. Fletcher notebook of Plan and Disclosure Statement in preparation for meeting tomorrow. |
|---|---|---|---|---|---|---|---|---|
| 7/3/2013 | JBF | BW | 6.40 | $ 260.00 | $ | 1,664.00 | 6111 | Review and revise plan of reorganization and treatment of class 12(c) (.8); draft email to A. Garber, M. Adeyemo and D. Brown regarding same (.1); attend meeting with A. Garber, M. Adeyemo and D. Brown to review and revise plan of reorganization (5.5) |
| 7/7/2013 | JBF | BW | 4.90 | $ 260.00 | $ | 1,274.00 | 6111 | Review third amended plan from A. Garber (.8); review email from M. Adeyemo regarding same and further edits (.2); review further revised plan from A. Garber (.4); further review and revise plan of reorganization and draft email to A. Garber, M. Adeyemo and D. Brown regarding same (3.5) |
| 7/8/2013 | JBF | BW | 5.90 | $ 260.00 | $ | 1,534.00 | 6111 | Telephone call with A. Garber regarding plan revisions and hearing on disclosure statement (.7); further telephones call with A. Garber, M. Adeyemo and D. Brown regarding same (.3); draft email to committee members regarding revised plan (.6); telephone call with D. Blum regarding plan and disclosure statement (.1); telephone call with K. McCarthy regarding same (.3); telephone call with M. Adeyemo regarding revisions to plan, including "monthly cap" provision (.3); telephone call with D. Brown regarding same (.1); telephone call with A. Garber regarding same (.1); multiple additional telephone calls with A. Garber, M. Adeyemo and D. Brown regarding revisions to plan and disclosure statement (2.7); review and respond to multiple emails from A. Garber, M. Adeyemo and D. Brown regarding same (.6); review email and pleadings from A. Garber to clerk of the Court regarding settlement and disclosure statement hearing (.1) |
| 7/9/2013 | JBF | BW | 0.80 | $ 260.00 | $ | 208.00 | 6111 | Telephone call with B. Kleeman and respond to email from B. Kleeman regarding amended plan and disclosure statement (.3); review incoming pleadings, including motion to approve disclosure statement (.3); review email and list of vehicles from D. Brown (.2) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 6111 | Telephone call with B. Bagley, counsel for creditor, regarding plan and status (.2); review incoming pleadings, including order approving disclosure statement (.1) |
| 7/15/2013 | JBF | BW | 0.30 | $ 260.00 | $ 78.00 | 6111 | Review emails regarding Volvo claim and plan from D. Brown and A. Garber (.1); conference with A. Johnson regarding same and plan (.2) |
| 7/16/2013 | JBF | BW | 0.80 | $ 260.00 | $ 208.00 | 6111 | Meet with B. Kleeman regarding plan and status |
| 7/19/2013 | JBF | BW | 1.00 | $ 260.00 | $ 260.00 | 6111 | Telephone call with D. Blum regarding plan, disclosure statement and status |
| 7/22/2013 | JBF | BW | 0.90 | $ 260.00 | $ 234.00 | 6111 | Telephone call with D. Blum regarding plan and draft email regarding same (.6); telephone call with B. Kleeman regarding fee application and monthly operating report (.3) |
| 7/29/2013 | JBF | BW | 0.60 | $ 260.00 | $ 156.00 | 6111 | review and respond to email from A. Garber regarding plan administrator (.2); telephone call with A. Garber regarding same and monthly operating report (.2); review incoming pleadings, including order approving cash collateral and motion to extend time to assume lease and contracts (.2) |
| 8/14/2013 | JBF | BW | 0.90 | 260.00 | 234.00 | 6134 | review emails from J. Eggum, counsel for Zurich regarding admin claim and plan (.1); telephone call with A. Garber regarding voting, plan administrator, cash position and Zurich insurance (.6); further telephone call with A. Garber regarding Zurich and monthly operating report (.2) |
| 8/15/2013 | JBF | BW | 0.40 | 260.00 | 104.00 | 6134 | telephone call with M. Adeyemo regarding plan and status (.1); telephone call with A. Garber regarding Zurich and potential settlement (.3) |
| 8/16/2013 | JBF | BW | 0.90 | 260.00 | 234.00 | 6134 | review incoming pleadings, including motion to extend deadline to object to plan filed by Zurich (.1); telephone call with A. Garber regarding potential settlement with Zurich, Power Motive and amendments to plan (.2); review email from A. Garber and letter to plan administrator (.2); review incoming pleadings, including motion to approve agreement with Power Motive and 3rd amended plan (.3); telephone call with A. Atkinson regarding plan and status (.1); |

| 8/19/2013 | JBF | BW | 4.60 | 260.00 | 1196.00 | 6134 | telephone call with M. Adeyemo regarding Zurich, plan and status (.1); telephone call with A. Garber and J. Eggum regarding Zurich and settlement (.3); review and revise engagement letter with plan administrator (.5) draft email to A. Garber regarding same (.1); telephone call with A. Garber regarding same (.6); further telephone call with A. Garber and L. Kottemeier regarding plan administrator and engagement letter (1.5); conference with C. Onsager regarding same (.3); review and revise engagement letter and draft email to A. Garber (.4); further telephone call with A. Garber regarding engagement letter with plan administrator (.4); telephone call with M. Adeyemo regarding same (.5) |
| 8/19/2013 | CCO | BW | 0.30 | 350.00 | 105.00 | 6134 | conference with B. Fletcher regarding duties of plan administrator |
| 8/20/2013 | JBF | BW | 1.00 | 260.00 | 260.00 | 6134 | telephone call with A. Garber regarding Zurich and plan administrator (.8); review email and motion to approve settlement from A. Garber (.2) |
| 8/23/2013 | JBF | BW | 0.10 | 260.00 | 26.00 | 6134 | review incoming pleadings, including Order confirming plan |
| **Totals** | | | | | **$  54,191.00** | | |

# EXHIBIT C

## DESCRIPTION OF APPLICANT

1.      Applicant is a compromised of seven (7) attorneys formerly known as Onsager & Staelin, LLC. The firm was originally formed in June, 2004.  In March, 2006, Michael J. Guyerson joined the firm and it changed its name accordingly. Christian C. Onsager has practiced in the bankruptcy courts since 1976.  In 2009, J. Brian Fletcher joined the firm as of counsel and is now a member, and Andrew D. Johnson joined the firm as an associate.  In 2012, Andrew D. Johnson became a member of the firm, Alice A. White has joined the firm as senior counsel and David M. Little joined the firm as an associate.  The firm handles all aspects of business law, including insolvency, commercial transactions, and litigation.

2.      Christian C. Onsager (CCO) was General Counsel to The Broe Companies, Inc., a diverse Denver operating and investment company with an abiding interest in, among other things, troubled assets before starting Onsager, Staelin & Guyerson, LLC. Prior to this position, he was a partner at Faegre & Benson, LLP, from 1988 until 1999.  His bankruptcy experience has included: Debtor's counsel in *In re Continental Airlines, Inc*.; and *In re Western Pacific Airlines, Inc*.; Creditor Committee counsel in *In re Hawaiian Airlines, Inc.* and *In re Cray Computer, Inc*.; and Debtor's counsel in *In re Rocky Mountain Instrument Co.,* among many other cases. Mr. Onsager was a director of the American Bankruptcy Institute and also chaired its Bankruptcy Reorganization Committee. He helped found the ABI Bankruptcy Litigation Skills Program and has been faculty member throughout its existence. He lectures on bankruptcy issues frequently both in and outside of Colorado and publishes occasionally in the ABI Journal.

3.      Michael J. Guyerson (MJG) has been a bankruptcy practitioner in the State of Colorado since 1981 with a concentration in the representation of Debtors and Trustees in Chapter 11 and 7 cases.  His current practice focuses upon Chapter 7 and 11 Debtor and Trustee representations, general bankruptcy and insolvency matters including bankruptcy litigation and appeals, commercial and UCC matters.  Mr. Guyerson is also a Certified Financial Planner (CFP) and advises all levels of businesses and individuals on a variety of legal and financial issues. He has authored numerous articles on bankruptcy and solvency issues.

4.      Alice A. White is Senior Counsel with OSG.  Born in Paterson, New Jersey, November 30, 1952; admitted to bar 1985, Colorado.  Education: Rutgers - The State University, Douglass College (B.A. 1974 with General Honors); The George Washington University (J.D. 1983 with Honors); Phi Beta Kappa. Prior Work Experience: AMAX Inc., Golden, Colorado (in-house counsel); Jessop & Company, P.C. (Senior Counsel); Law Offices of Alice A. White. Publications:  Trower, E. Dale and White, Alice A., Removal of an Operator from a Mining Joint Venture, published in the proceedings of the Thirty-Seventh Annual Rocky Mountain Mineral Law Institute, 1991. Member: American Bankruptcy Institute.  Practice Areas: Business and Commercial Law; Transactions; Commercial Bankruptcy; Business Reorganization.

5.      J. Brian Fletcher (JBF) is a member with Applicant.  He was born Denver, Colorado, August 10, 1966; admitted to bar, 1997, Colorado. He attended the University of

Northern Colorado (B.A., 1990) and Willamette University (J.D., 1997). Mr. Fletcher was admitted to the Order of the Barristers and Phi Delta Phi. He became a certified mediator in 1997. He was also a member of the Moot Court team, 1995-1997 and the Executive Moot Court Board, 1996-1997. Mr. Fletcher is a member of the Denver Bar Association, (Member: Business and ADR Sections; Secretary, ADR Forum Committee), Colorado Bar Association, American Bar Associations, and American Bankruptcy Institute. Practice Areas include Business Law; Commercial Law; Bankruptcy; Civil Litigation; Commercial Transactions.

6.      Andrew D. Johnson (ADJ) is a member. He was born in St. Louis, Missouri, 1973 and admitted to the Colorado bar in 2005. He received a B.A. in molecular biology from the University of Colorado in 1999 and received his J.D. from the University of Colorado School of Law in 2005. Mr. Johnson was the Articles Editor for the Journal on Telecommunications and High Technology Law. Mr. Johnson is currently a member of the Colorado Bar Association, Denver Bar Association, Boulder Bar Association, and the Faculty of Federal Advocates. Practice Areas include Bankruptcy; Litigation; Real Estate.

7.      David M. Little is a 2011 joint-degree JD/MBA graduate of the University Of Colorado School Of Law and Leeds School of Business with a Certificate in Taxation and is an associate in the Denver law firm of Onsager, Staelin & Guyerson, LLC. He obtained his bachelor's degree in international relations from Pepperdine University where he graduated Magna Cum Laude. His practice emphasizes commercial and bankruptcy litigation, the overall representation of debtors, trustees and creditors in bankruptcy matters, and taxation. He is a member of the American Bankruptcy Institute (ABI) and the CBA Business, Litigation, and Taxation Sections, and the ABA Taxation and Litigation Sections. Prior to joining Onsager, Staelin, & Guyerson, Mr. Little worked as a Judicial Fellow to the Honorable Elizabeth E. Brown in the U.S. Bankruptcy Court for District of Colorado in addition to arguing several jury and bench trials as a Law Clerk for the County Court Division of the District Attorney's Office for the 17th Judicial District of Colorado. Mr. Little has also gained significant exposure and litigation experience in various settings as a law clerk in the U.S. Navy JAG Corps and U.S. Attorney's Office for the District of Colorado, and as an extern in the Chambers of the Honorable James O. Browning in the District Court for the District of New Mexico.

8.      Angela C. Garcia is a senior paralegal at Onsager Staelin & Guyerson, LLC, with extensive knowledge and experience with individual and commercial bankruptcy and litigation. Ms. Garcia has 11 years of paralegal experience, specializing in Chapter 11, 7 and 13, and graduated in 2006 with an Associate's Degree in Paralegal Studies from Arapahoe Community College.

9.      Barbara A. Moss is a paralegal at Onsager, Staelin & Guyerson, LLC. She graduated in 1998 with an Associate's Degree in Paralegal Studies from Laramie County Community College. She has eight years' experience working in law firms including four years in commercial bankruptcy and one year consumer bankruptcy.